REPORTER'S RECORD

VOLUME 1 OF 21 VOLUME(S)

TRIAL COURT CAUSE NO. 1376698R

COURT OF APPEALS CASE NO. 02-14-00412-CR

FILED IN
2nd COURT OF APPEALS
FORT WORTH, TEXAS
3/27/2015 12:36:05 PM
DEBRA SPISAK
Clerk

| | | |
|---|---|---|
| THE STATE OF TEXAS | ) | IN THE 372ND JUDICIAL |
| | ) | |
| | ) | |
| | ) | |
| | ) | |
| VS. | ) | DISTRICT COURT |
| | ) | |
| | ) | |
| | ) | |
| THOMAS OLIVAS | ) | TARRANT COUNTY, TEXAS |

*****************************

MASTER INDEX

*****************************

KAREN B. MARTINEZ, CERTIFIED SHORTHAND REPORTER
Official Court Reporter
372nd Judicial District Court
Tarrant County, Texas

```
 1                        MASTER INDEX

 2    VOLUME 1          Master Index
                        (Tarrant-1376698R-RR-Vol001.pdf)
 3
      VOLUME 2          Pretrial Hearing
 4                      January 29, 2014
                        (Tarrant-1376698R-RR-Vol002.pdf)
 5
      VOLUME 3          Pretrial Hearing Continues
 6                      January 30, 2014
                        (Tarrant-1376698R-RR-Vol003.pdf)
 7
      VOLUME 4          Defendant's Motion for Continuance
 8                      September 8, 2014
                        (Tarrant-1376698R-RR-Vol004.pdf)
 9
      VOLUME 5          Pretrial Hearing
10                      September 9, 2014
                        (Tarrant-1376698R-RR-Vol005.pdf)
11
      VOLUME 6          Jury Selection
12                      September 9, 2014
                        (Tarrant-1376698R-RR-2Sealed-Vol006.pdf)
13
      VOLUME 7          Trial on Merits Commences
14                      September 10, 2014
                        (Tarrant-1376698R-RR-Vol007.pdf)
15
      VOLUME 8          Trial on Merits Continues
16                      September 11, 2014
                        (Tarrant-1376698R-RR-Vol008.pdf)
17
      VOLUME 9          Trial on Merits Continues
18                      September 12, 2014
                        (Tarrant-1376698R-RR-Vol009.pdf)
19
      VOLUME 10         Trial on Merits Continues
20                      September 16, 2014
                        (Tarrant-1376698R-RR-Vol010.pdf)
21
      VOLUME 11         Trial on Merits Hearing Continues
22                      September 17, 2014
                        (Tarrant-1376698R-RR-Vol011.pdf)
23
      VOLUME 12         Trial on Merits Continues
24                      September 18, 2014
                        (Tarrant-1376698R-RR-Vol012.pdf)
25
```

```
 1   VOLUME 13        Trial on Merits Continues
                      September 19, 2014
 2                    (Tarrant-1376698R-RR-Vol013.pdf)

 3   VOLUME 14        Trial on Merits Continues
                      September 23, 2014
 4                    (Tarrant-1376698R-RR-Vol014.pdf)

 5   VOLUME 15        Trial on Merits Continues
                      September 24, 2014
 6                    (Tarrant-1376698R-RR-Vol015.pdf)

 7   VOLUME 16        Trial on Merits Continues
                      September 25, 2014
 8                    (Tarrant-1376698R-RR-Vol016.pdf)

 9   VOLUME 17        Trial on Merits Continues
                      September 26, 2014
10                    (Tarrant-1376698R-RR-Vol017.pdf)

11   VOLUME 18        Trial on Merits Continues
                      September 30, 2014
12                    (Tarrant-1376698R-RR-Vol018.pdf)

13   VOLUME 19        Trial on Merits Continues
                      October 1, 2014
14                    (Tarrant-1376698R-RR-Vol019.pdf)

15   VOLUME 20        Trial on Merits Continues/Sentencing
                      October 2, 2014
16                    (Tarrant-1376698R-RR-Vol020.pdf)

17   VOLUME 21        Exhibit Index
                      (Tarrant-1376698R-RR-Vol021.pdf)
18

19

20

21

22

23

24

25
```

                    CHRONOLOGICAL LISTING OF INDEXES

January 29, 2014                                    Page  Vol.

The Court Calls Case For Trial................    6    2

Motion to Suppress............................    7    2

STATE'S WITNESSES                                  Voir
                        Direct    Cross     Dire      Vol.

Stewart, Detective Byron   19,81     53        --        2

Easley, Detective Daniel   88       106        --        2

Both Sides Rest and Close.....................   121    2

State Waives Opening, Reserves Closing........   123    2

Defendant's Closing Argument by Ms. Keene.....   123    2

State's Closing Argument by Mr. Rousseau......   135    2

Court's Rulings...............................   139    2

Pretrial Hearing Concluded....................   151    2

Court Reporter's Certificate..................   152    2

January 30, 2014                                    Page  Vol.

Court Calls Case for Trial....................   4   3

Defense First Amended Motion to Suppress
Evidence.....................................   4   3

Defendant's Closing Argument by Mr. Moore.....   6   3

State's Closing Argument by Ms. Burks.........  14   3

Court's Ruling...............................  21   3

Other Defense Motions and Rulings............  31   3

Pretrial Hearing Concluded...................  45   3

Court Reporter's Certificate.................  46   3

1   September 8, 2014                              Page  Vol.

2   The Court Calls Case for Hearing.............    4    4

3   State's Factual Recitation by Mr. Rousseau....   4    4

4   Defendant's Response by Mr. Moore.............   14    4

5   Defendant's Response by Ms. Keene............   20    4

6   Court's Ruling...............................   26    4

7   Hearing Concluded...........................   30    4

8   Court Reporter's Certificate.................   31    4

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1   September 9, 2014                                    Page Vol.

2   The Court Calls Case for Trial................     4    5

3   Information on Excused Jurors(UNDER SEAL).....     5    5

4   Jurors Excused by Agreement..................     6    5

5   Defendant Waives Pretrial Arraignment and
    Reading of Indictment........................     7    5
6
    Not Guilty Pleas Entered Through Counsel......     7    5
7
    State's Motion in Limine......................     9    5
8
    Court's Ruling................................    18    5
9
    Pretrial Hearing Concluded....................    21    5
10
    Court Reporter's Certificate.................    22    5
11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

September 9, 2014                                    Page  Vol.

Court's Introduction to Panel.................    4    6

Prospective Jurors Sworn......................   10    6

Court's Qualifications........................   10    6

State's Voir Dire Examination by Mr. Rousseau.  107    6

Defendant's Voir Dire Examination by Mr. Moore  250    6

Challenges/Agreements at the Bench............  306    6

Jury Seated...................................  316    6

Jury Sworn....................................  321    6

Jury Instructions.............................  321    6

Jury Selection Concluded......................  330    6

Court Reporter's Certificate..................  331    6

1   September 10, 2014                                    Page  Vol.

2   Three Witnesses Sworn.........................    6    7

3   The Court Continues Jury Instructions........   10    7

4   The Court's Introduction to Jury Trial.......   25    7

5   The Court Calls Case For Trial...............   29    7

6   Reading of Indictment........................   29    7

7   Not Guilty Pleas Entered by Defendant........   32    7

8   State's Opening Statement by Mr. Rousseau.....  33    7

9   Defendant's Opening Statement by Ms. Keene....  46    7

10  STATE'S WITNESSES                         Voir
                              Direct   Cross  Dire      Vol.
11
    Gutierrez, Toni           53,66    63,68  --         7
12
    Lopez, Issac              73,120,  105,125 --        7
13                            127
    Lopez, Celia Murillo      134      --     --         7
14
    Arias, Jason              156      183    --         7
15
    Kornegay, Robert          189      205    --         7
16
    Hicks, Lester             214      242    249,257    7
17
    Mathews, Officer Jamon    260,296  277    --         7
18
    Recessed for the Day.........................  302    7
19
    Court Reporter's Certificate.................   303    7
20

21

22

23

24

25

STATE v. THOMAS OLIVAS

```
 1  September 11, 2014                        Page Vol.

 2  Trial on Merits Continues....................  11   8

 3  STATE'S WITNESSES                      Voir
                        Direct   Cross   Dire    Vol.
 4
    Johnson, Officer Craig  12,42   26,43   --      8
 5
    Fallentine, Shannon     45,58,   --    57,140,  8
 6                          141,147,        144,153,
                            155,158,        156,160,
 7                          161,167,        166,168,
                            169,171         171,172
 8
    Recessed for the Day.........................  175   8
 9
    Court Reporter's Certificate.................  176   8
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

```
 1  September 12, 2014                          Page Vol.

 2  Witness Resumes Testimony...................   10    9

 3  STATE'S WITNESSES                        Voir
                          Direct    Cross    Dire    Vol.
 4
    Fallentine, Shannon   11,14,17,  77       12,15,18, 9
 5                        20,23,25,           22,24,26,
                          30,33,37,           31,34,38,
 6                        38,40,45,           39,44,46,
                          47,51,53,           48,52,54,
 7                        55,57,60,           56,58,60,
                          62,63,65,           62,64,66,
 8                        68,72               69,73

 9  One Witness Sworn...........................  121    9

10  Recessed for the Day........................  202    9

11  Court Reporter's Certificate................  203    9

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

September 16, 2014                                    Page Vol.

Witness Resumes Testimony.....................  13  10

STATE'S WITNESSES                                Voir
                           Direct   Cross    Dire    Vol.

Fallentine, Shannon         169     14,108    --      10

Rowe, Amanda               59,103     88      --      10

Shinpaugh, Det. Layne       173      199      --      10

Smith, Detective Adam       213      226      --      10

Recessed for the Day.........................  232  10

Court Reporter's Certificate..................  233  10

STATE v. THOMAS OLIVAS

```
 1  September 17, 2014                              Page Vol.

 2  Witness on the Stand.........................    5  11

 3  Motion in Limine.............................    6  11

 4  Court's Ruling...............................   14  11

 5  State's Motion in Limine/Court's Ruling......   14  11

 6  STATE'S WITNESSES                       Voir
                              Direct   Cross  Dire   Vol.
 7
    Raudry, Rebeca            17,50,   71,183, 48,157, 11
 8                           151,160, 192,195, 180
                             190,193, 197
 9                           197

10  Armistead, Richard       201,219  212      --     11

11  Jopson, Timothy          223,252, 255,277, 251    11
                             276,278  278
12  Recessed for the Day.........................  281  11

13  Court Reporter's Certificate.................  282  11

14

15

16

17

18

19

20

21

22

23

24

25
```

```
 1   September 18, 2014                          Page Vol.

 2   Witness on the Stand.........................   7  12

 3   STATE'S WITNESSES                       Voir
                             Direct   Cross   Dire      Vol.
 4
     Lea, Fire Marshal Stephen 9,96     79,107   --       12
 5
     Nazareno, Emerald         111      143      --       12
 6
     Belcher, Kelly            146,183  167,184  --       12
 7
     Easley, Detective Daniel  188      --       --       12
 8
     Recessed for the Day.........................  222  12
 9
     Court Reporter's Certificate..................  223  12
10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

```
 1   September 19, 2014                               Page Vol.

 2   Witness Resumes Testimony.....................   5   13

 3   STATE'S WITNESSES                        Voir
                            Direct   Cross   Dire      Vol.
 4
     Easley, Detective Daniel   7       9      --        13
 5
     Hill, Burshauna           36      46      --        13
 6
     Eddings, Patricia       53,88,    91      87        13
 7                           106
     Swindell, Jim             112    124      --        13
 8
     Collins, Rodney           127    142      --        13
 9
     Recessed for the Day.......................  147   13
10
     Court Reporter's Certificate...............  148   13
11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

KAREN B. MARTINEZ
OFFICIAL COURT REPORTER

| 1 | September 23, 2014 | | | Page | Vol. |
|---|---|---|---|---|---|
| 2 | Witness on the stand......................... | | | 6 | 14 |
| 3 | 705 Hearing.................................. | | | 6 | 14 |

| 4 | STATE'S WITNESSES | | | Voir | |
| | | Direct | Cross | Dire | Vol. |
| 5 | Peerwani, Dr. Nizam | 7,22 | 10 | -- | 14 |
| 6 | Keene, Joetta | 27 | -- | -- | 14 |
| 7 | Defendant's Argument by Mr. Moore............. | | | 30 | 14 |
| 8 | State's Argument by Mr. Rousseau............. | | | 40 | 14 |
| 9 | Court's Rulings.............................. | | | 59 | 14 |
| 10 | STATE'S WITNESSES | | | Voir | |
| 11 | | Direct | Cross | Dire | Vol. |
| 12 | Peerwani, Dr. Nizam | 62,109 | 94 | -- | 14 |
| 13 | Derrick, Bill | 112 | 115 | -- | 14 |
| 14 | Stewart, Detective Byron | 120 | -- | -- | 14 |
| 15 | Recessed for the Day......................... | | | 165 | 14 |
| 16 | Court Reporter's Certificate................. | | | 166 | 14 |

17

18

19

20

21

22

23

24

25

```
 1    September 24, 2014                          Page  Vol.

 2    Witness Resumes Testimony.....................   5   15

 3    STATE'S WITNESS                        Voir
                                Direct   Cross   Dire      Vol.
 4
      Stewart, Detective Byron  6,144,   51,154   --        15
 5                              157
      Recessed for the Day......................... 162   15
 6
      Court Reporter's Certificate................. 163   15
 7

 8

 9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

September 25, 2014                              Page Vol.

Witness Resumes Testimony..................  17  16

STATE'S WITNESSES

|                            | Direct  | Cross | Voir Dire | Vol. |
|----------------------------|---------|-------|-----------|------|
| Stewart, Detective Byron   | 28      | 18,25 | 24        | 16   |
| Bridges, Ryan              | 55,67   | 62    | 32,37     | 16   |
| Slaughter, Shelly          | 68      | 72    | 47,51     | 16   |
| Salinas, Gabriel           | 74      | 81    | --        | 16   |
| Murphy, Lana               | 84      | 93    | --        | 16   |
| Huerta, Isaac              | 102     | 118   | --        | 16   |
| Thayer, Miles              | 129,136 | 134   | --        | 16   |
| Rosenauer, Elizabeth       | 139     | 162   | --        | 16   |
| Weber, Det. Richard        | 186     | 202   | 212       | 16   |

Recessed for the Day..........................  226  16

Court Reporter's Certificate..................  227  16

September 26, 2014                                    Page Vol.

Witness Resumes Testimony..................   16  17

<u>STATE'S WITNESSES</u>
                                                Voir
                         Direct   Cross       Dire      Vol.

Weber, Detective Richard   --      16          --        17

Weaver, Detective Mike    20,80   50,59       58         17

Sedwick, Spec. Agent Mark  88    139,166     163        17

Recessed for the Day..........................  194  17

Court Reporter's Certificate...................  195  17

| | | | | Page | Vol. |
|---|---|---|---|---|---|
| September 30, 2014 | | | | | |
| Trial on Merits Continues..................... | | | | 6 | 18 |
| Stipulation of Evidence...................... | | | | 6 | 18 |
| Objections/Responses to State's Exhibit No. 7. | | | | 11 | 18 |
| Court's Ruling............................... | | | | 18 | 18 |

| STATE'S WITNESSES | Direct | Cross | Voir Dire | Vol. |
|---|---|---|---|---|
| Witkowski, John | 22,51 | 34 | -- | 18 |
| Patton, Connie | 54,135 | 114 | -- | 18 |

| | | | | Page | Vol. |
|---|---|---|---|---|---|
| The State Rests............................... | | | | 144 | 18 |
| Recessed for the Day......................... | | | | 145 | 18 |
| Court Reporter's Certificate................. | | | | 145 | 18 |

October 1, 2014                                        Page Vol.

Three Witnesses Sworn.........................   6   19

Defendant's Motion for Instructed Verdict.....   8   19

State's Response..............................  10   19

Court's Ruling................................  12   19

| DEFENDANT'S WITNESSES | Direct | Cross | Voir Dire | Vol. |
| --- | --- | --- | --- | --- |
| Bourland, Meda | 15 | 31 | -- | 19 |
| Green, Paula | 42 | 53 | -- | 19 |
| Cantly, Stanley | 57,73 | 69 | -- | 19 |
| Bloxom, Marsha | 76,80 | 78 | -- | 19 |

Fifth Amendment Admonishments Given...........  81   19

Defendant Rests...............................  84   19

| STATE REBUTTAL'S WITNESS | Direct | Cross | Voir Dire | Vol. |
| --- | --- | --- | --- | --- |
| Hicks, Derek | 86 | -- | -- | 19 |

Both Sides Close..............................  92   19

Jury Recessed for the Day.....................  93   19

Additional Rulings on Defendant's Motion......  93   19

Court's Charge Conference..................... 103   19

Recessed for the Day.......................... 106   19

Court Reporter's Certificate.................. 107   19

| | | Page | Vol. |
|---|---|---|---|
| 1 | October 2, 2014 | | |
| 2 | Trial on Merits Resumes........................ | 4 | 20 |
| 3 | Court's Charge Read in Open Court............. | 7 | 20 |
| 4 | State's Opening Argument by Ms. Ray........... | 7 | 20 |
| 5 | Defendant's Closing Argument by Ms. Keene..... | 19 | 20 |
| 6 | Defendant's Closing Argument by Mr. Moore..... | 38 | 20 |
| 7 | State's Closing Argument by Mr. Rousseau...... | 50 | 20 |
| 8 | Deliberations................................. | 74 | 20 |
| 9 | Verdict Received in Open Court................ | 78 | 20 |
| 10 | Jury Polled.................................. | 79 | 20 |
| 11 | Sentencing................................... | 81 | 20 |
| 12 | Appellate Admonishments Given................ | 82 | 20 |
| 13 | Proceedings Concluded........................ | 85 | 20 |
| 14 | Court Reporter's Certificate................. | 86 | 20 |

15
16
17
18
19
20
21
22
23
24
25

```
ALPHABETICAL LISTING OF WITNESSES
```

| | Direct | Cross | Voir Dire | Vol. |
|---|---|---|---|---|
| Arias, Jason | 156 | 183 | -- | 7 |
| Armistead, Richard | 201,219 | 212 | -- | 11 |
| Belcher, Kelly | 146,183 | 167,184 | -- | 12 |
| Bloxom, Marsha | 76,80 | 78 | -- | 19 |
| Bourland, Meda | 15 | 31 | -- | 19 |
| Bridges, Ryan | 55,67 | 62 | 32,37 | 16 |
| Cantly, Stanley | 57,73 | 69 | -- | 19 |
| Collins, Rodney......... | 127 | 142 | -- | 13 |
| Derrick, Bill........... | 112 | 115 | -- | 14 |
| Easley, Detective Daniel | 88 | 106 | -- | 2 |
| | 188 | -- | -- | 12 |
| | 7 | 9 | -- | 13 |
| Eddings, Patricia....... | 53,88, 106 | 91 | 87 | 13 |
| Fallentine, Shannon..... | 45,58, 141,147, 155,158, 161,167, 169,171 | -- | 57,140, 144,153, 156,160, 166,168, 171,172 | 8 |
| | 11,14,17, 20,23,25, 30,33,37, 38,40,45, 47,51,53, 55,57,60, 62,63,65, 68,72 | 77 | 12,15,18, 22,24,26, 31,34,38, 39,44,46, 48,52,54, 56,58,60, 62,64,66, 69,73 | 9 |
| | 169 | 14,108 | -- | 10 |
| Green, Paula | 42 | 53 | -- | 19 |
| Gutierrez, Toni | 53,66 | 63,68 | -- | 7 |

| | | | | |
|---|---|---|---|---|
| 1 | Hicks, Derek | 86 | -- | -- | 19 |
| 2 | Hicks, Lester | 214 | 242 | 249,257 | 7 |
| 3 | Hill, Burshauna | 36 | 46 | -- | 13 |
| 4 | Huerta, Isaac | 102 | 118 | -- | 16 |
| 5 | Keene, Joetta | 27 | -- | -- | 14 |
| 6 | Kornegay, Robert | 189 | 205 | -- | 7 |
| 7 | Johnson, Officer Craig | 12,42 | 26,43 | -- | 8 |
| 8 | Jopson, Timothy | 223,252, 276,278 | 255,277, 278 | 251 | 11 |
| 9, 10 | Lea, Fire Marshal Stephen | 9,96 | 79,107 | -- | 12 |
| 11 | Lopez, Celia Murillo | 134 | -- | -- | 7 |
| 11, 12 | Lopez, Issac | 73,120, 127 | 105,125 | -- | 7 |
| 13 | Mathews, Officer Jamon | 260,296 | 277 | -- | 7 |
| 14 | Murphy, Lana | 84 | 93 | -- | 16 |
| 15 | Nazareno, Emerald | 111 | 143 | -- | 12 |
| 16 | Patton, Connie | 54,135 | 114 | -- | 18 |
| 17 | Peerwani, Dr. Nizam | 7,22,62, 109 | 10,94 | -- | 14 |
| 18, 19, 20 | Raudry, Rebeca | 17,50, 151,160, 190,193, 197 | 71,183, 192,195, 197 | 48,157, 180 | 11 |
| 21 | Rosenauer, Elizabeth | 139 | 162 | -- | 16 |
| 22 | Rowe, Amanda | 59,103 | 88 | -- | 10 |
| 23 | Salinas, Gabriel | 74 | 81 | -- | 16 |
| 24 | Sedwick, Spec. Agent Mark | 88 | 139,166 | 163 | 17 |
| 25 | Shinpaugh, Det. Layne | 173 | 199 | -- | 10 |

| | | | | |
|---|---|---|---|---|
| 1 | Slaughter, Shelly | 68 | 72 | 47,51 | 16 |
| 2 | Smith, Detective Adam | 213 | 226 | -- | 10 |
| 3 | Stewart, Detective Byron | 19,81 | 53 | -- | 2 |
| | | 120 | -- | -- | 14 |
| 4 | | 6,144, 156 | 51,154 | -- | 15 |
| 5 | | 28 | 18,25 | 24 | 16 |
| 6 | Swindell, Jim | 112 | 124 | -- | 13 |
| 7 | Thayer, Miles | 129,136 | 134 | -- | 16 |
| 8 | Weaver, Detective Mike | 20,80 | 50,59 | 58 | 17 |
| 9 | Weber, Detective Richard | 186 | 202 | 212 | 16 |
| 10 | | -- | 16 | -- | 17 |
| 11 | Witkowski, John | 22,51 | 34 | -- | 18 |

```
 1                         EXHIBITS

 2   STATE'S PRETRIAL
     NO.      DESCRIPTION              OFFERED ADMITTED VOL.
 3
     *   1   Video Disc                  12      12      2
 4           (Tarrant-1376698R-RR-SXPT1.mp4)

 5   *  1A   Transcript to SXPT 1        13      13      2

 6   *   2   Video Disc                  12      12      2
             (Tarrant-1376698R-RR-SXPT2.mp4)
 7
     *  2A   Transcript to SXPT 2        13      13      2
 8
     *   3   Video Disc                  12      12      2
 9           (Tarrant-1376698R-RR-SXPT3.mp4)

10   *  3A   Transcript to SXPT 3        13      13      2

11   *   4   Copy of Miranda Card        32      32      2

12   *   5   Consent to Search           35      36      2

13   *   6   Consent to Search           35      36      2

14   *   7   Consent to Search           35      36      2

15   *   8   Consent to Search           35      36      2

16   *   9   Consent to Search           35      36      2

17   *  10   Xerox Photograph            42      43      2

18   *  11   Xerox Photograph            42      43      2

19   *  12   Xerox Photograph            42      43      2

20   *  13   Xerox Photograph            42      43      2

21   *  14   Xerox Photograph            42      43      2

22   *  15   Xerox Photograph            42      43      2

23   *  16   Xerox Photograph            44      45      2

24   *  17   Xerox Photograph            44      45      2

25   *  18   Xerox Photograph            44      45      2
```

| | | | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|---|
| 1 | * 19 | Xerox Photograph | 44 | 45 | 2 |
| 2 | * 20 | Xerox Photograph | 44 | 45 | 2 |
| 3 | * 21 | Xerox Photograph | 44 | 45 | 2 |
| 4 | * 22 | Xerox Photograph | 44 | 45 | 2 |
| 5 | * 23 | Xerox Photograph | 44 | 45 | 2 |

DEFENDANT'S PRETRIAL

| | NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|---|
| 8 | * 1 | List of Names Provided by the State | 75 | 75 | 2 |

COURT'S PRETRIAL

| | NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|---|
| 12 | * 1 | Audio Disc - TCSO Jail Telephone Recordings (Could not be converted) | -- | 20 | 5 |

STATE'S

| | NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|---|
| 16 | 1 | Audio Disc (Tarrant-1376698R-RR-SX1.mp3) | 148 | 148 | 7 |
| 17 | 2 | Large Aerial Photograph | 84 | 85 | 7 |
| 18 | 3 | Large Diagram | 176 | 176 | 7 |
| 19 | 4 | Large Diagram | 57 | 57 | 8 |
| 20 | 5 | Video Disc (Tarrant-1376698R-RR-SX5.mp4) | 152 | 155 | 14 |
| 22 | 6 | Video Disc (Tarrant-1276698R-RR-SX6.mp4) | 152 | 155 | 14 |
| 23 | * 7 | Citation and Notice of Application of Protective Order | 18 | 19 | 18 |
| 25 | 8 | Photograph | 26 | 26 | 8 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 9 | Photograph | 96 | 96 | 7 |
| 2 | 10 | Photograph | 64 | 65 | 8 |
| 3 | 11 | Photograph | 64 | 65 | 8 |
| 4 | 12 | Photograph | 64 | 65 | 8 |
| 5 | 13 | Photograph | 96 | 96 | 7 |
| 6 | 14 | Photograph | 64 | 65 | 8 |
| 7 | 15 | Photograph | 64 | 65 | 8 |
| 8 | 16 | Photograph | 64 | 65 | 8 |
| 9 | 17 | Photograph | 64 | 65 | 8 |
| 10 | 18 | Photograph | 64 | 65 | 8 |
| 11 | 19 | Photograph | 64 | 65 | 8 |
| 12 | 20 | Photograph | 64 | 65 | 8 |
| 13 | 21 | Photograph | 64 | 65 | 8 |
| 14 | 22 | Photograph | 64 | 65 | 8 |
| 15 | 23 | Photograph | 64 | 65 | 8 |
| 16 | 24 | Photograph | 64 | 65 | 8 |
| 17 | 25 | Photograph | 64 | 65 | 8 |
| 18 | 26 | Photograph | 64 | 65 | 8 |
| 19 | 27 | Photograph | 64 | 65 | 8 |
| 20 | 28 | Photograph | 64 | 65 | 8 |
| 21 | 29 | Photograph | 64 | 65 | 8 |
| 22 | 30 | Photograph | 64 | 65 | 8 |
| 23 | 31 | Photograph | 64 | 65 | 8 |
| 24 | 32 | Photograph | 64 | 65 | 8 |
| 25 | 33 | Photograph | 64 | 65 | 8 |

STATE v. THOMAS OLIVAS

| | | | | | |
|---|---|---|---|---|---|
| 1 | 34 | Photograph | 64 | 65 | 8 |
| 2 | 35 | Photograph | 64 | 65 | 8 |
| 3 | 36 | Photograph | 64 | 65 | 8 |
| 4 | 37 | Photograph | 64 | 65 | 8 |
| 5 | 38 | Photograph | 64 | 65 | 8 |
| 6 | 39 | Photograph | 64 | 65 | 8 |
| 7 | 40 | Photograph | 64 | 65 | 8 |
| 8 | 41 | Photograph | 64 | 65 | 8 |
| 9 | 42 | Photograph | 64 | 65 | 8 |
| 10 | 43 | Photograph | 64 | 65 | 8 |
| 11 | 44 | Photograph | 64 | 65 | 8 |
| 12 | 45 | Photograph | 64 | 65 | 8 |
| 13 | 46 | Photograph | 64 | 65 | 8 |
| 14 | 47 | Photograph | 64 | 65 | 8 |
| 15 | 48 | Photograph | 64 | 65 | 8 |
| 16 | 49 | Photograph | 64 | 65 | 8 |
| 17 | 50 | Photograph | 64 | 65 | 8 |
| 18 | 51 | Photograph | 64 | 65 | 8 |
| 19 | 52 | Photograph | 64 | 65 | 8 |
| 20 | 53 | Photograph | 64 | 65 | 8 |
| 21 | 54 | Photograph | 64 | 65 | 8 |
| 22 | 55 | Photograph | 64 | 65 | 8 |
| 23 | 56 | Photograph | 64 | 65 | 8 |
| 24 | 57 | Photograph | 64 | 65 | 8 |
| 25 | 58 | Photograph | 64 | 65 | 8 |

STATE v. THOMAS OLIVAS

| | | | | | |
|---|---|---|---|---|---|
| 1 | 59 | Photograph | 64 | 65 | 8 |
| 2 | 60 | Photograph | 64 | 65 | 8 |
| 3 | 61 | Photograph | 64 | 65 | 8 |
| 4 | 62 | Photograph | 64 | 65 | 8 |
| 5 | 63 | Photograph | 64 | 65 | 8 |
| 6 | 64 | Photograph | 64 | 65 | 8 |
| 7 | 65 | Photograph | 64 | 65 | 8 |
| 8 | 66 | Photograph | 64 | 65 | 8 |
| 9 | 67 | Photograph | 64 | 65 | 8 |
| 10 | 68 | Photograph | 64 | 65 | 8 |
| 11 | 69 | Photograph | 64 | 65 | 8 |
| 12 | 70 | Photograph | 64 | 65 | 8 |
| 13 | 71 | Photograph | 64 | 65 | 8 |
| 14 | 72 | Photograph | 64 | 65 | 8 |
| 15 | 73 | Photograph | 64 | 65 | 8 |
| 16 | 74 | Photograph | 64 | 65 | 8 |
| 17 | 75 | Photograph | 64 | 65 | 8 |
| 18 | 76 | Photograph | 64 | 65 | 8 |
| 19 | 77 | Photograph | 64 | 65 | 8 |
| 20 | 78 | Photograph | 64 | 65 | 8 |
| 21 | 79 | Photograph | 64 | 65 | 8 |
| 22 | 80 | Photograph | 64 | 65 | 8 |
| 23 | 81 | Photograph | 64 | 65 | 8 |
| 24 | 82 | Photograph | 64 | 65 | 8 |
| 25 | 83 | Photograph | 64 | 65 | 8 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 84 | Photograph | 64 | 65 | 8 |
| 2 | 85 | Photograph | 64 | 65 | 8 |
| 3 | 86 | Photograph | 64 | 65 | 8 |
| 4 | 87 | Photograph | 64 | 65 | 8 |
| 5 | 88 | Photograph | 64 | 65 | 8 |
| 6 | 89 | Photograph | 64 | 65 | 8 |
| 7 | 90 | Photograph | 64 | 65 | 8 |
| 8 | 91 | Photograph | 64 | 65 | 8 |
| 9 | 92 | Photograph | 64 | 65 | 8 |
| 10 | 93 | Photograph | 64 | 65 | 8 |
| 11 | 94 | Photograph | 64 | 65 | 8 |
| 12 | 95 | Photograph | 64 | 65 | 8 |
| 13 | 96 | Photograph | 64 | 65 | 8 |
| 14 | 97 | Photograph | 64 | 65 | 8 |
| 15 | 98 | Photograph | 64 | 65 | 8 |
| 16 | 99 | Photograph | 64 | 65 | 8 |
| 17 | 100 | Photograph | 64 | 65 | 8 |
| 18 | 101 | Photograph | 64 | 65 | 8 |
| 19 | 102 | Photograph | 64 | 65 | 8 |
| 20 | 103 | Photograph | 64 | 65 | 8 |
| 21 | 104 | Photograph | 64 | 65 | 8 |
| 22 | 105 | Photograph | 64 | 65 | 8 |
| 23 | 106 | Photograph | 64 | 65 | 8 |
| 24 | 107 | Photograph | 64 | 65 | 8 |
| 25 | 108 | Photograph | 64 | 65 | 8 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 109 | Photograph | 64 | 65 | 8 |
| 2 | 110 | Photograph | 64 | 65 | 8 |
| 3 | 111 | Photograph | 64 | 65 | 8 |
| 4 | 112 | Photograph | 64 | 65 | 8 |
| 5 | 113 | Photograph | 64 | 65 | 8 |
| 6 | 114 | Photograph | 136 | 136 | 8 |
| 7 | 115 | Photograph | 136 | 136 | 8 |
| 8 | 116 | Photograph | 136 | 136 | 8 |
| 9 | 117 | Photograph | 136 | 136 | 8 |
| 10 | 118 | Photograph | 153 | 153 | 16 |
| 11 | 119 | Photograph | 196 | 196 | 12 |
| 12 | 120 | Photograph | 196 | 196 | 12 |
| 13 | 121 | Photograph | 196 | 196 | 12 |
| 14 | 122 | Photograph | 196 | 196 | 12 |
| 15 | 123 | Photograph | 153 | 153 | 16 |
| 16 | 124 | Photograph | 153 | 153 | 16 |
| 17 | 125 | Photograph | 153 | 153 | 16 |
| 18 | 126 | Photograph | 153 | 153 | 16 |
| 19 | 127 | Photograph | 153 | 153 | 16 |
| 20 | 128 | Photograph | 80 | 81 | 10 |
| 21 | 129 | Photograph | 80 | 81 | 10 |
| 22 | 130 | Photograph | 80 | 81 | 10 |
| 23 | 131 | Photograph | 153 | 153 | 16 |
| 24 | 132 | Photograph | 80 | 81 | 10 |
| 25 | 133 | Photograph | 80 | 81 | 10 |

STATE v. THOMAS OLIVAS

| | | | | | |
|---|---|---|---|---|---|
| 1 | 134 | Photograph | 80 | 81 | 10 |
| 2 | 135 | Photograph | 80 | 81 | 10 |
| 3 | 136 | Photograph | 66 | 66 | 12 |
| 4 | 137 | Photograph | 66 | 66 | 12 |
| 5 | 138 | Photograph | 66 | 66 | 12 |
| 6 | 139 | Photograph | 66 | 66 | 12 |
| 7 | 140 | Photograph | 193 | 193 | 16 |
| 8 | 141 | Photograph | 193 | 193 | 16 |
| 9 | 142 | Photograph | 193 | 193 | 16 |
| 10 | 143 | Photograph | 193 | 193 | 16 |
| 11 | 144 | Photograph | 193 | 193 | 16 |
| 12 | 145 | Photograph | 193 | 193 | 16 |
| 13 | 146 | Photograph | 193 | 193 | 16 |
| 14 | 147 | Photograph | 193 | 193 | 16 |
| 15 | 148 | Photograph | 193 | 193 | 16 |
| 16 | 149 | Photograph | 193 | 193 | 16 |
| 17 | 150 | Photograph | 193 | 193 | 16 |
| 18 | 151 | Photograph | 193 | 193 | 16 |
| 19 | 152 | Photograph | 193 | 193 | 16 |
| 20 | 153 | Photograph | 193 | 193 | 16 |
| 21 | 154 | Photograph | 193 | 193 | 16 |
| 22 | 155 | Photograph | 193 | 193 | 16 |
| 23 | 156 | Photograph | 193 | 193 | 16 |
| 24 | 157 | Photograph | 193 | 193 | 16 |
| 25 | 158 | Photograph | 193 | 193 | 16 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 159 | Photograph | 193 | 193 | 16 |
| 2 | 160 | Photograph | 193 | 193 | 16 |
| 3 | 161 | Photograph | 193 | 193 | 16 |
| 4 | 162 | Photograph | 193 | 193 | 16 |
| 5 | 163 | Photograph | 193 | 193 | 16 |
| 6 | 164 | Large Photo on Black Board | 240 | 240 | 7 |
| 7 | 165 | Chart on Easel Paper | 67 | 67 | 7 |
| 8 | 166 | Swab of Beer Can in Package | 140 | 141 | 8 |
| 9 | *166A | Evidence Box | 140 | 141 | 8 |
| 10 | *166B | Evidence Sack | 140 | 141 | 8 |
| 11 | 167 | Swab of Lighter in Package | 142 | 143 | 8 |
| 12 | *167A | Evidence Box | 142 | 143 | 8 |
| 13 | *167B | Evidence Sack | 142 | 143 | 8 |
| 14 | *168 | Swab of Lighter Fluid Cap in Package | 144 | 145 | 8 |
| 15 | | (For All Purposes) | 110 | 112 | 18 |
| 16 | *168A | Evidence Box | 144 | 145 | 8 |
| 17 | | (For All Purposes) | 110 | 112 | 18 |
| | *168B | Evidence Sack | 144 | 145 | 8 |
| 18 | | | 110 | 112 | 18 |
| 19 | 169 | Blood Swabs in Package | 148 | 149 | 8 |
| 20 | *169A | Evidence Box | 148 | 149 | 8 |
| 21 | *169B | Evidence Sack | 148 | 149 | 8 |
| 22 | 170 | Swab of Lighter in Package | 150 | 150 | 8 |
| 23 | *170A | Evidence Box | 150 | 150 | 8 |
| 24 | *170B | Evidence Sack | 150 | 150 | 8 |
| 25 | 171 | Control Swabs in Package | 151 | 151 | 8 |

| 1  | *171A | Evidence Box | 151 | 151 | 8 |
| 2  | *171B | Evidence Sack | 151 | 151 | 8 |
| 3  | 172 | Swab of Red Stain in Package | 152 | 152 | 8 |
| 4  | *172A | Evidence Box | 152 | 152 | 8 |
| 5  | *172B | Evidence Sack | 152 | 152 | 8 |
| 6<br>7 | *173 | Swab of Blood in Package<br>(For All Purposes) | 153<br>110 | 155<br>112 | 8<br>18 |
| 8<br>9 | *173A | Evidence Box<br>(For All Purposes) | 153<br>110 | 155<br>112 | 8<br>18 |
| 10 | *173B | Evidence Sack | 153<br>110 | 155<br>112 | 8<br>18 |
| 11 | 174 | Swab of Blood in Package | 156 | 157 | 8 |
| 12 | *174A | Evidence Box | 156 | 157 | 8 |
| 13 | *174B | Evidence Sack | 156 | 157 | 8 |
| 14 | 175 | Swab of Blood in Package | 158 | 159 | 8 |
| 15 | *175A | Evidence Box | 158 | 159 | 8 |
| 16 | *175B | Evidence Sack | 158 | 159 | 8 |
| 17<br>18 | *176 | Swab of Lighter in Package<br>(For All Purposes) | 160<br>110 | 161<br>113 | 8<br>18 |
| 19 | *176A | Evidence Box<br>(For All Purposes) | 160<br>110 | 161<br>113 | 8<br>18 |
| 20<br>21 | *176B | Evidence Sack | 160<br>110 | 161<br>113 | 8<br>18 |
| 22 | 177 | Swab of Blood in Package | 162 | 162 | 8 |
| 23 | *177A | Evidence Box | 162 | 162 | 8 |
| 24 | *177B | Evidence Sack | 162 | 162 | 8 |
| 25 | 178 | Swab of Blood in Package | 163 | 163 | 8 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | *178A | Evidence Box | 163 | 163 | 8 |
| 2 | *178B | Evidence Sack | 163 | 163 | 8 |
| 3 | 179 | Swab of Blood in Package | 164 | 164 | 8 |
| 4 | *179A | Evidence Box | 164 | 164 | 8 |
| 5 | *179B | Evidence Sack | 164 | 164 | 8 |
| 6 | 180 | Swab of Blood in Package | 165 | 165 | 8 |
| 7 | *180A | Evidence Box | 165 | 165 | 8 |
| 8 | *180B | Evidence Sack | 165 | 165 | 8 |
| 9 | 181 | Control Swabs in Package | 166 | 167 | 8 |
| 10 | *181A | Evidence Box | 166 | 167 | 8 |
| 11 | *181B | Evidence Sack | 166 | 167 | 8 |
| 12 | 182 | Swab of Lighter Fluid Cap in Package | 168 | 169 | 8 |
| 13 | *182A | Evidence Box | 168 | 169 | 8 |
| 14 | *182B | Evidence Sack | 168 | 169 | 8 |
| 15 | 183 | Swab of Blood in Package | 170 | 170 | 8 |
| 16 | *183A | Evidence Box | 170 | 170 | 8 |
| 17 | *183B | Evidence Sack | 170 | 170 | 8 |
| 18 | 184 | Beer Can with Packaging in Ziploc | 172 | 174 | 8 |
| 19 | *184A | Evidence Sacks with Ruler | 172 | 174 | 8 |
| 20 | 185 | Lighter in Ziploc | 37 | 38 | 9 |
| 21 | *185A | Evidence Box | 37 | 38 | 9 |
| 22 | *185B | Evidence Sack with Ruler | 37 | 38 | 9 |
| 23 | 186 | Lighter in Ziploc | 31 | 33 | 9 |
| 24 | *186A | Evidence Box | 31 | 33 | 9 |

| | No. | Description | | | |
|---|---|---|---|---|---|
| 1 | *186B | Evidence Sack with Ruler | 31 | 33 | 9 |
| 2 | 187 | Lighter in Ziploc | 46 | 47 | 9 |
| 3 | *187A | Evidence Box | 46 | 47 | 9 |
| 4 | *187B | Evidence Sack with Ruler | 46 | 47 | 9 |
| 5 | 188 | Nikon Camera in Ziploc | 48 | 50 | 9 |
| 6 | *188A | Evidence Box | 48 | 50 | 9 |
| 7 | 188B | Camera Bag in Ziploc | 48 | 50 | 9 |
| 8 | *188C | Evidence Sacks | 48 | 50 | 9 |
| 9, 10 | 189 | Nikon Coolpix Camera in Ziploc | 34 | 37 | 9 |
| 11 | *189A | Evidence Box | 34 | 37 | 9 |
| 12 | *189B | Camera Charger and Bag in Ziploc | 34 | 37 | 9 |
| 13 | *189C | Evidence Sacks with Clear Bag | 34 | 37 | 9 |
| 14, 15, 16 | *190 | Sealed Bag Containing Cell Phone with Evidence Box (For All Purposes) | 43 28 | 45 28 | 9 17 |
| | *190A | Evidence Sacks | 43 | 45 | 9 |
| 17 | 191 | Keys on Rings in Ziploc | 41 | 42 | 9 |
| 18 | *191A | Evidence Box | 41 | 42 | 9 |
| 19 | *191B | Evidence Sacks | 41 | 42 | 9 |
| 20 | 192 | Keys on Rings in Ziploc | 39 | 42 | 9 |
| 21 | *192A | Evidence Box | 39 | 42 | 9 |
| 22 | *192B | Evidence Sack | 39 | 42 | 9 |
| 23, 24 | 193 | Knife Block with Three Knives in White Packaging | 18 | 20 | 9 |
| 25 | *193A | Evidence Sacks | 18 | 20 | 9 |

| 194 | Black-Handled Knife in Ziploc | 21 | 22 | 9 |
| *194A | Evidence Box, Packaging, Ruler | 21 | 22 | 9 |
| *194B | Evidence Packaging | 21 | 22 | 9 |
| 195 | Two Paring Knives in White Packaging in Ziploc | 24 | 25 | 9 |
| *195A | Evidence Box, Packaging, Ruler | 24 | 25 | 9 |
| *195B | Evidence Packaging | 24 | 25 | 9 |
| 196 | Three Knives in White Packaging in Ziploc | 26 | 30 | 9 |
| *196A | Evidence Box, Packaging, Ruler | 26 | 30 | 9 |
| *196B | Evidence Packaging | 26 | 30 | 9 |
| 197 | Duct Tape in Packaging | 51 | 53 | 9 |
| *197A | Evidence Paint Can with Packaging | 51 | 53 | 9 |
| *197B | Evidence Sack with Ruler | 51 | 53 | 9 |
| 198 | Sock in Ziploc | 54 | 55 | 9 |
| *198A | Evidence Paint Can with Packaging | 54 | 55 | 9 |
| *198B | Evidence Sack with Ruler | 54 | 55 | 9 |
| 199 | Blouse in Ziploc | 15 | 17 | 9 |
| *199A | Evidence Paint Can with Packaging | 15 | 17 | 9 |
| *199B | Evidence Sack with Ruler | 15 | 17 | 9 |
| 200 | White Towel | 12 | 14 | 9 |
| *200A | Evidence Sack, Packaging, Ruler | 12 | 14 | 9 |

STATE v. THOMAS OLIVAS

| | | | | | |
|---|---|---|---|---|---|
| 1 | 201 | Chart on Easel Paper | 26 | 26 | 8 |
| 2 | 202 | Laptop | 69 | 72 | 9 |
| 3 | *202A | Evidence Packaging | 69 | 72 | 9 |
| 4 | *202B | Evidence Box | 69 | 72 | 9 |
| 5 | 203 | Thumb Drive in Ziploc | 73 | 77 | 9 |
| 6 | *203A | Evidence Box | 73 | 77 | 9 |
| 7 | *203B | Evidence Sack | 73 | 77 | 9 |
| 8 | 204 | Doorknob with Packaging | 58 | 60 | 9 |
| 9 | *204A | Large Evidence Box | 58 | 60 | 9 |
| 10 | 205 | Doorknob with Packaging | 56 | 57 | 9 |
| 11 | *205A | Large Evidence Box | 56 | 57 | 9 |
| 12 | 206 | Doorknob with Packaging | 62 | 63 | 9 |
| 13 | *206A | Large Evidence Box | 62 | 63 | 9 |
| 14 | 207 | Doorknob with Packaging | 64 | 65 | 9 |
| 15 | *207A | Large Evidence Box | 64 | 65 | 9 |
| 16 | 208 | Dead Bolt and Knob Assembly with Packaging | 66 | 68 | 9 |
| 17 | *208A | Large Evidence Box | 66 | 68 | 9 |
| 18/19 | 209 | Dead Bolt and Knob Assembly with Packaging | 60 | 61 | 9 |
| 20 | *209A | Large Evidence Box | 60 | 61 | 9 |
| 21 | 210 | Chart on Easel Paper | 198 | 198 | 10 |
| 22 | *211 | Xerox Photograph (For All Purposes) | 48 / 36 | 50 / 36 | 11 / 17 |
| 23 | 212 | Consent to Search | 209 | 211 | 12 |
| 24 | 213 | Consent to Search | 209 | 212 | 12 |
| 25 | 214 | Consent to Search | 209 | 210 | 12 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 215 | Consent to Search | 209 | 210 | 12 |
| 2 | 216 | Consent to Search | 209 | 211 | 12 |
| 3 | 217 | Photograph | 215 | 216 | 12 |
| 4 | 218 | Photograph | 215 | 216 | 12 |
| 5 | 219 | Photograph | 215 | 217 | 12 |
| 6 | 220 | Photograph | 215 | 217 | 12 |
| 7 | 221 | Photograph | 215 | 217 | 12 |
| 8 | 222 | Photograph | 215 | 218 | 12 |
| 9 | 223 | Photograph | 215 | 218 | 12 |
| 10 | 224 | Photograph | 215 | 219 | 12 |
| 11 | 225 | Photograph | 215 | 219 | 12 |
| 12 | 226 | Photograph | 215 | 219 | 12 |
| 13 | 227 | Photograph | 215 | 220 | 12 |
| 14 | 228 | Photograph | 215 | 220 | 12 |
| 15 | 229 | Photograph | 215 | 221 | 12 |
| 16 | 230 | Photograph | 215 | 221 | 12 |
| 17 | 231 | Birthday Invitation | 34 | 34 | 11 |
| 18 | 231A | Envelope | 34 | 34 | 11 |
| 19 | 232 | Audio Disc (Tarrant-1376698R-RR-SX232.mp3) | 177 | 177 | 11 |
| 20 | | | | | |
| 21 | 233 | Court Documents | 180 | 181 | 11 |
| 22 | 234 | Court Documents | 190 | 190 | 11 |
| 23 | 235 | Chart on Easel Paper | 192 | 192 | 11 |
| 24 | 236 | Court Documents | 194 | 195 | 11 |
| 25 | 237 | Xerox Photograph | 251 | 252 | 11 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 238 | Bank of America Documents | 251 | 252 | 11 |
| 2 | 239 | Southwest Bowling Document | 251 | 252 | 11 |
| 3 | 240 | Bowling Calendar | 251 | 252 | 11 |
| 4 | 241 | "The Bowling News" Article | 251 | 252 | 11 |
| 5 | 242 | Hotel Receipt | 251 | 252 | 11 |
| 6 | 243 | Jopson's Phone Records | 280 124 | -- 124 | 11 16 |
| 7 8 | 244 | Paint Can 1 Containing Fire Debris From Baby's Room | 77 | 78 | 12 |
| 9 10 | 244A | Vial Containing Carbon Strip in Ziploc | 125 | 125 | 12 |
| 11 | 245 | Paint Can 2 Containing Fire Debris From Baby's Room | 77 | 78 | 12 |
| 12 13 | 245A | Vial Containing Carbon Strip in Ziploc | 125 | 125 | 12 |
| 14 | 246 | Paint Can 3 Containing Fire Debris From Baby's Room | 77 | 78 | 12 |
| 15 16 | 246A | Vial Containing Carbon Strip in Ziploc | 125 | 125 | 12 |
| 17 | 247 | Paint Can 4 Containing Carpet Sample From Vehicle | 77 | 78 | 12 |
| 18 19 | 247A | Vial Containing Carbon Strip in Ziploc | 125 | 125 | 12 |
| 20 | 248 | Paint Can 5 Containing Fire Debris From Master Bedroom | 77 | 78 | 12 |
| 21 22 | 248A | Vial Containing Carbon Strip in Ziploc | 125 | 125 | 12 |
| 23 | 249 | Paint Can 6 Containing Fire Debris From Living Room | 77 | 78 | 12 |
| 24 25 | 249A | Vial Containig Carbon Strip in Ziploc | 125 | 125 | 12 |

*STATE v. THOMAS OLIVAS*

| | | | | | |
|---|---|---|---|---|---|
| 1 | 250 | Paint Can 7 Containing Fire Debris From Living Room | 77 | 78 | 12 |
| 2 | | | | | |
| 3 | 250A | Vial Containing Carbon Strip in Ziploc | 125 | 125 | 12 |
| 4 | 251 | Paint Can 8 Containing Fire Debris From Living Room | 77 | 78 | 12 |
| 5 | | | | | |
| 6 | 251A | Vial Containing Carbon Strip in Ziploc | 125 | 125 | 12 |
| 7 | *252 | White Envelope | 77 | 77 | 12 |
| 8 | *253 | White Envelope | 77 | 77 | 12 |
| 9 | 255 | Chart on Easel Paper | 137 | 138 | 12 |
| 10 | 256 | Photograph | 150 | 150 | 12 |
| 11 | 257 | Photograph | 150 | 150 | 12 |
| 12 | 258 | Paint Can Containing Baby's Clothing Remnants | 163 | 164 | 12 |
| 13 | *259 | White Envelope and Contents | 163 | 164 | 12 |
| 14 | *260 | White Envelope and Contents | 163 | 164 | 12 |
| 15 | *261 | Paint Can Containing Bloody White Shorts | 66 | 66 | 13 |
| 16 | | (For All Purposes) | 122 | 122 | 13 |
| 17 | *262 | Sealed Envelope with Arson Sample | 164 | 164 | 12 |
| 18 | | | | | |
| 19 | 263 | Sealed Coin Envelope with Trace Contents | 71 | 71 | 13 |
| 20 | | | | | |
| 21 | 264 | Sealed Coin Envelope with Trace Contents | 71 | 71 | 13 |
| 22 | 265 | Sealed Coin Envelope with Trace Contents | 71 | 71 | 13 |
| 23 | | | | | |
| 24 | 266 | Sealed Coin Envelope with Trace Contents | 71 | 71 | 13 |
| 25 | 267 | Sealed Coin Envelope with Trace Contents | 71 | 71 | 13 |

| 268 | Glassine Envelope with Defendant's Pubic Hairs in Ziploc | 26 | 26 | 18 |
|---|---|---|---|---|
| *268A | Evidence Envelope | 26 | 26 | 18 |
| 269 | Evidence Sack and Contents | 75 | 75 | 13 |
| 270 | Sexual Assault Kit Box and Contents | 75 | 75 | 13 |
| 271 | Large ME Photograph on Black Board | 43 | 43 | 13 |
| 272 | Large ME Photograph on Black Board | 43 | 43 | 13 |
| 273 | Large ME Photograph on Black Board | 43 | 43 | 13 |
| 274 | Large ME Photograph on Black Board | 43 | 43 | 13 |
| 275 | Large ME Photograph on Black Board | 43 | 44 | 13 |
| 276 | Large ME Photograph on Black Board | 43 | 44 | 13 |
| 277 | Chart on Easel Paper | 87,89 | 91 | 13 |
| 278 | Xerox Photograph | 107 | 107 | 13 |
| 279 | Chart on Easel Paper | 123 | 124 | 13 |
| 280 | Large ME Photograph on Black Board | 78 | 78 | 14 |
| 281 | Large ME Photograph on Black Board | 78 | 78 | 14 |
| 282 | Large ME Photograph on Black Board | 78 | 78 | 14 |
| 283 | Large ME Photograph on Black Board | 78 | 78 | 14 |
| 284 | Copy of Miranda Card | 150 | 150 | 14 |
| 285 | Photograph | 24 | 24 | 15 |

*STATE vs. THOMAS OLIVAS*

| | | | | | |
|---|---|---|---|---|---|
| 1 | 286 | Photograph | 24 | 24 | 15 |
| 2 | 287 | Photograph | 24 | 24 | 15 |
| 3 | 288 | Photograph | 24 | 24 | 15 |
| 4 | 289 | Photograph | 24 | 24 | 15 |
| 5<br>6 | 290 | Glassine Envelope with<br>Mechelle's Head Hairs in<br>Ziploc | 26 | 27 | 18 |
| 7 | *290A | Evidence Envelope | 9,26 | 9,27 | 18 |
| 8<br>9 | *292A | Hand Swabs of Defendant in<br>Tube | 114 | 114 | 18 |
| 9<br>10 | *292B | Hand Swabs of Defendant in<br>Tube | 114 | 114 | 18 |
| 11 | *292C | Evidence Sack | 114 | 114 | 18 |
| 12 | 293 | Photograph | 160 | 160 | 15 |
| 13 | 294 | Photograph | 92 | 92 | 16 |
| 14 | 295 | Defendant's Phone Records | 124 | 125 | 16 |
| 15<br>16 | 296 | Sealed Bag Containing Hard<br>Drive | 41,42 | 42 | 17 |
| 17 | *296A | Evidence Box | 42 | 42 | 17 |
| 18 | 297 | Historical Cell Site<br>Analysis | 93 | 94 | 17 |
| 19 | 298 | Text/Call Records | 126 | 126 | 17 |
| 20 | 299 | Text/Call Records | 126 | 126 | 17 |
| 21 | 300 | Text/Call Records | 126 | 126 | 17 |
| 22 | 302 | Written Stipulation | 139 | 139 | 18 |
| 23 | 303 | Stipulation of Evidence | 139 | 139 | 18 |
| 24<br>25 | 304 | Sealed Coin Envelope with<br>Trace Contents | 26 | 27 | 18 |

| 1 | 305 | Sealed Coin Envelope with Trace Contents | 113 | 113 | 18 |
| 2 | | | | | |
| 3 | 306 | Sealed Coin Envelope with Trace Contents | 113 | 113 | 18 |
| 4 | 307 | Sealed Coin Envelope with Trace Contents | 113 | 114 | 18 |
| 5 | 309 | DNA Chart | 62 | 62 | 18 |
| 6 | 310 | DNA Chart | 62 | 62 | 18 |
| 7 | | | | | |

| | DEFENDANT'S NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|---|
| 9 | 1 | Xerox Photograph | 108 | 108 | 7 |
| 10 | 2 | Xerox Photograph | 108 | 108 | 7 |
| 11 | 3 | Chart on Easel Paper | 108 | 108 | 7 |
| 12 | 4 | Chart on Easel Paper | 119 | 120 | 7 |
| 13 | 5 | Chart on Easel Paper | 295 | 296 | 7 |
| 14 | 6 | Diagram | 115 | 115 | 9 |
| 15 | 7 | Crime Scene Document with Measurements | 116 | 116 | 9 |
| 16 | | | | | |
| 17 | 12 | Photograph | 127 | 127 | 9 |
| 18 | 13 | Photograph | 127 | 127 | 9 |
| 19 | 14 | Photograph | 127 | 127 | 9 |
| 20 | 15 | Photograph | 127 | 127 | 9 |
| 21 | 16 | Photograph | 127 | 127 | 9 |
| 22 | 17 | Photograph | 127 | 127 | 9 |
| 23 | 18 | Photograph | 137 | 137 | 9 |
| 24 | 19 | Photograph | 137 | 137 | 9 |
| 25 | 20 | Photograph | 137 | 137 | 9 |

| 1  | 21 | Photograph             | 137 | 137 | 9 |
| 2  | 22 | Photograph             | 137 | 137 | 9 |
| 3  | 23 | Photograph             | 137 | 137 | 9 |
| 4  | 24 | Photograph             | 137 | 137 | 9 |
| 5  | 25 | Photograph             | 137 | 137 | 9 |
| 6  | 26 | Photograph             | 137 | 137 | 9 |
| 7  | 27 | Photograph             | 137 | 137 | 9 |
| 8  | 28 | Photograph             | 137 | 137 | 9 |
| 9  | 29 | Photograph             | 152 | 154 | 9 |
| 10 | 30 | Diagram with Red Marks | 168 | 168 | 9 |
| 11 | 31 | Photograph             | 180 | 180 | 9 |
| 12 | 32 | Photograph             | 180 | 180 | 9 |
| 13 | 33 | Photograph             | 180 | 180 | 9 |
| 14 | 34 | Photograph             | 180 | 180 | 9 |
| 15 | 35 | Photograph             | 180 | 180 | 9 |
| 16 | 36 | Photograph             | 180 | 180 | 9 |
| 17 | 37 | Photograph             | 190 | 190 | 9 |
| 18 | 38 | Photograph             | 190 | 190 | 9 |
| 19 | 39 | Photograph             | 190 | 190 | 9 |
| 20 | 40 | Photograph             | 190 | 190 | 9 |
| 21 | 41 | Photograph             | 190 | 190 | 9 |
| 22 | 42 | Photograph             | 190 | 190 | 9 |
| 23 | 43 | Photograph             | 190 | 190 | 9 |
| 24 | 44 | Photograph             | 198 | 198 | 9 |
| 25 | 45 | Photograph             | 198 | 198 | 9 |

| 1 | 46 | Photograph | 198 | 198 | 9 |
| 2 | 47 | Photograph | 198 | 198 | 9 |
| 3 | 48 | Photograph | 198 | 198 | 9 |
| 4 | 49 | Photograph | 198 | 198 | 9 |
| 5 | 50 | Photograph | 198 | 198 | 9 |
| 6 | 51 | Photograph | 198 | 198 | 9 |
| 7 | 52 | Photograph | 198 | 198 | 9 |
| 8 | 53 | Photograph | 198 | 198 | 9 |
| 9 | 54 | Photograph | 198 | 198 | 9 |
| 10 | 55 | Photograph | 198 | 198 | 9 |
| 11 | 56 | Photograph | 198 | 198 | 9 |
| 12 | 57 | Photograph | 198 | 198 | 9 |
| 13 | 58 | Photograph | 198 | 198 | 9 |
| 14 | 59 | Photograph | 198 | 198 | 9 |
| 15 | 60 | Photograph | 198 | 198 | 9 |
| 16 | 61 | Photograph | 198 | 198 | 9 |
| 17 | 62 | Photograph | 198 | 198 | 9 |
| 18 | 63 | Photograph | 198 | 198 | 9 |
| 19 | 64 | Photograph | 14 | 14 | 10 |
| 20 | 65 | Photograph | 14 | 14 | 10 |
| 21 | 66 | Photograph | 14 | 14 | 10 |
| 22 | 67 | Photograph | 14 | 14 | 10 |
| 23 | 68 | Photograph | 14 | 14 | 10 |
| 24 | 69 | Photograph | 14 | 14 | 10 |
| 25 | 70 | Photograph | 14 | 14 | 10 |

| 1  | 71 | Photograph | 14 | 14 | 10 |
| 2  | 72 | Photograph | 24 | 24 | 10 |
| 3  | 73 | Photograph | 24 | 24 | 10 |
| 4  | 74 | Photograph | 24 | 24 | 10 |
| 5  | 75 | Photograph | 25 | 25 | 10 |
| 6  | 76 | Photograph | 25 | 25 | 10 |
| 7  | 77 | Photograph | 25 | 25 | 10 |
| 8  | 78 | Photograph | 25 | 25 | 10 |
| 9  | 79 | Photograph | 25 | 25 | 10 |
| 10 | 80 | Photograph | 40 | 41 | 10 |
| 11 | 81 | Photograph | 40 | 41 | 10 |
| 12 | 82 | Photograph | 40 | 41 | 10 |
| 13 | 83 | Photograph | 40 | 41 | 10 |
| 14 | 84 | Photograph | 40 | 41 | 10 |
| 15 | 85 | Photograph | 40 | 41 | 10 |
| 16 | 86 | Photograph | 40 | 41 | 10 |
| 17 | 87 | Photograph | 40 | 41 | 10 |
| 18 | 88 | Photograph | 40 | 41 | 10 |
| 19 | 89 | Photograph | 40 | 41 | 10 |
| 20 | 90 | Photograph | 40 | 41 | 10 |
| 21 | 91 | Photograph | 40 | 41 | 10 |
| 22 | 92 | Photograph | 40 | 41 | 10 |
| 23 | 93 | Photograph | 40 | 41 | 10 |
| 24 | 94 | Photograph | 45 | 45 | 10 |
| 25 | 95 | Photograph | 45 | 45 | 10 |

| 1  | 96  | Photograph | 45  | 45  | 10 |
| 2  | 97  | Photograph | 45  | 45  | 10 |
| 3  | 98  | Photograph | 45  | 45  | 10 |
| 4  | 99  | Photograph | 45  | 45  | 10 |
| 5  | 100 | Photograph | 45  | 45  | 10 |
| 6  | 101 | Photograph | 108 | 109 | 10 |
| 7  | 102 | Photograph | 108 | 109 | 10 |
| 8  | 103 | Photograph | 108 | 109 | 10 |
| 9  | 104 | Photograph | 108 | 109 | 10 |
| 10 | 105 | Photograph | 108 | 109 | 10 |
| 11 | 106 | Photograph | 108 | 109 | 10 |
| 12 | 107 | Photograph | 108 | 109 | 10 |
| 13 | 108 | Photograph | 108 | 109 | 10 |
| 14 | 109 | Photograph | 108 | 109 | 10 |
| 15 | 110 | Photograph | 108 | 109 | 10 |
| 16 | 111 | Photograph | 108 | 109 | 10 |
| 17 | 112 | Photograph | 108 | 109 | 10 |
| 18 | 113 | Photograph | 108 | 109 | 10 |
| 19 | 114 | Photograph | 108 | 109 | 10 |
| 20 | 115 | Photograph | 108 | 109 | 10 |
| 21 | 116 | Photograph | 108 | 109 | 10 |
| 22 | 117 | Photograph | 108 | 109 | 10 |
| 23 | 118 | Photograph | 123 | 123 | 10 |
| 24 | 119 | Photograph | 123 | 123 | 10 |
| 25 | 120 | Photograph | 123 | 123 | 10 |

STATE v. THOMAS OLIVAS

| | | | | | |
|---|---|---|---|---|---|
| 1 | 121 | Photograph | 123 | 123 | 10 |
| 2 | 122 | Photograph | 123 | 123 | 10 |
| 3 | 123 | Photograph | 123 | 123 | 10 |
| 4 | *124 | Photograph | 127 | 127 | 10 |
| 5 | *125 | Photograph | 127 | 127 | 10 |
| 6 | *126 | Photograph | 127 | 127 | 10 |
| 7 | *127 | Photograph | 127 | 127 | 10 |
| 8 | *128 | Photograph | 127 | 127 | 10 |
| 9 | *129 | Photograph | 127 | 127 | 10 |
| 10 | *130 | Photograph | 127 | 127 | 10 |
| 11 | *131 | Photograph | 127 | 127 | 10 |
| 12 | *132 | Photograph | 127 | 127 | 10 |
| 13 | *133 | Photograph | 127 | 127 | 10 |
| 14 | *134 | Photograph | 127 | 127 | 10 |
| 15 | *135 | Photograph | 127 | 127 | 10 |
| 16 | *136 | Photograph | 127 | 127 | 10 |
| 17 | *137 | Photograph | 127 | 127 | 10 |
| 18 | *138 | Photograph | 127 | 127 | 10 |
| 19 | *139 | Photograph | 127 | 127 | 10 |
| 20 | *140 | Photograph | 127 | 127 | 10 |
| 21 | *141 | Photograph | 127 | 127 | 10 |
| 22 | *142 | Photograph | 127 | 127 | 10 |
| 23 | *143 | Photograph | 127 | 127 | 10 |
| 24 | *144 | Photograph | 127 | 127 | 10 |
| 25 | *145 | Photograph | 127 | 127 | 10 |

STATE v. THOMAS OLIVAS

| | | | | | |
|---|---|---|---|---|---|
| 1 | *146 | Photograph | 127 | 127 | 10 |
| 2 | *147 | Photograph | 127 | 127 | 10 |
| 3 | *148 | Photograph | 127 | 127 | 10 |
| 4 | *149 | Photograph | 127 | 127 | 10 |
| 5 | *150 | Photograph | 127 | 127 | 10 |
| 6 | *151 | Photograph | 127 | 127 | 10 |
| 7 | *152 | Photograph | 127 | 127 | 10 |
| 8 | *153 | Photograph | 127 | 127 | 10 |
| 9 | *154 | Photograph | 127 | 127 | 10 |
| 10 | *155 | Photograph | 127 | 127 | 10 |
| 11 | 156 | Photograph | 123 | 123 | 10 |
| 12 | 157 | Photograph | 123 | 123 | 10 |
| 13 | 158 | Photograph | 129 | 130 | 10 |
| 14 | 159 | Photograph | 129 | 130 | 10 |
| 15 | 160 | Photograph | 129 | 130 | 10 |
| 16 | 161 | Photograph | 129 | 130 | 10 |
| 17 | 162 | Photograph | 129 | 130 | 10 |
| 18 | 163 | Photograph | 129 | 130 | 10 |
| 19 | 164 | Photograph | 129 | 130 | 10 |
| 20 | 165 | Photograph | 129 | 130 | 10 |
| 21 | 166 | Photograph | 129 | 130 | 10 |
| 22 | 167 | Photograph | 129 | 130 | 10 |
| 23 | 168 | Photograph | 129 | 130 | 10 |
| 24 | 169 | Photograph | 129 | 130 | 10 |
| 25 | 170 | Photograph | 129 | 130 | 10 |

STATE v. THOMAS OLIVAS

| | | | | | |
|---|---|---|---|---|---|
| 1 | 171 | Photograph | 129 | 130 | 10 |
| 2 | 172 | Photograph | 129 | 130 | 10 |
| 3 | 173 | Photograph | 129 | 130 | 10 |
| 4 | 174 | Photograph | 129 | 130 | 10 |
| 5 | 175 | Photograph | 129 | 130 | 10 |
| 6 | 176 | Photograph | 129 | 130 | 10 |
| 7 | 177 | Photograph | 134 | 134 | 10 |
| 8 | 178 | Photograph | 134 | 134 | 10 |
| 9 | 179 | Photograph | 134 | 134 | 10 |
| 10 | 180 | Photograph | 134 | 134 | 10 |
| 11 | 181 | Photograph | 134 | 134 | 10 |
| 12 | 182 | Photograph | 134 | 134 | 10 |
| 13 | 183 | Photograph | 134 | 134 | 10 |
| 14 | 184 | Photograph | 134 | 134 | 10 |
| 15 | 185 | Photograph | 134 | 134 | 10 |
| 16 | 186 | Photograph | 134 | 134 | 10 |
| 17 | 187 | Photograph | 134 | 134 | 10 |
| 18 | 188 | Photograph | 134 | 134 | 10 |
| 19 | 189 | Photograph | 134 | 134 | 10 |
| 20 | 190 | Photograph | 134 | 134 | 10 |
| 21 | 191 | Photograph | 134 | 134 | 10 |
| 22 | 192 | Photograph | 134 | 134 | 10 |
| 23 | 193 | Photograph | 142 | 142 | 10 |
| 24 | 194 | Photograph | 124 | 142 | 10 |
| 25 | 195 | Photograph | 144 | 144 | 10 |

| 1 | 196 | Photograph | 144 | 144 | 10 |
| 2 | 197 | Photograph | 144 | 144 | 10 |
| 3 | 198 | Photograph | 144 | 144 | 10 |
| 4 | 199 | Photograph | 144 | 144 | 10 |
| 5 | 200 | Photograph | 144 | 144 | 10 |
| 6 | 201 | Photograph | 151 | 151 | 10 |
| 7 | 202 | Photograph | 161 | 161 | 10 |
| 8 | 203 | Photograph | 161 | 161 | 10 |
| 9 | 205 | Photograph | 161 | 161 | 10 |
| 10 | 211 | Photograph | 161 | 161 | 10 |
| 11 | 212 | Photograph | 161 | 161 | 10 |
| 12 | 215 | Photograph | 161 | 161 | 10 |
| 13 | 216 | Photograph | 161 | 161 | 10 |
| 14 | 217 | Photograph | 161 | 161 | 10 |
| 15 | 218 | Photograph | 161 | 161 | 10 |
| 16 | 219 | Photograph | 161 | 161 | 10 |
| 17 | 220 | Photograph | 161 | 161 | 10 |
| 18 | 221 | Photograph | 161 | 161 | 10 |
| 19 | 223 | Photograph | 161 | 161 | 10 |
| 20 | 224 | Photograph | 161 | 161 | 10 |
| 21 | 225 | Photograph | 161 | 161 | 10 |
| 22 | 226 | Photograph | 161 | 161 | 10 |
| 23 | 227 | Photograph | 161 | 161 | 10 |
| 24 | 228 | Photograph | 161 | 161 | 10 |
| 25 | 229 | Photograph | 161 | 161 | 10 |

| 1  | 230 | Photograph       | 161 | 161 | 10 |
|----|-----|------------------|-----|-----|----|
| 2  | 231 | Photograph       | 161 | 161 | 10 |
| 3  | 232 | Photograph       | 161 | 161 | 10 |
| 4  | 233 | Photograph       | 161 | 161 | 10 |
| 5  | 234 | Photograph       | 161 | 161 | 10 |
| 6  | 235 | Photograph       | 161 | 161 | 10 |
| 7  | 236 | Photograph       | 161 | 161 | 10 |
| 8  | 237 | Photograph       | 161 | 161 | 10 |
| 9  | 238 | Photograph       | 161 | 161 | 10 |
| 10 | 239 | Photograph       | 161 | 161 | 10 |
| 11 | 240 | Xerox Photograph | 151 | 151 | 10 |
| 12 | 241 | Xerox Photograph | 151 | 151 | 10 |
| 13 | 242 | Xerox Photograph | 151 | 151 | 10 |
| 14 | 243 | Xerox Photograph | 151 | 151 | 10 |
| 15 | 244 | Xerox Photograph | 151 | 151 | 10 |
| 16 | 245 | Xerox Photograph | 151 | 151 | 10 |
| 17 | 246 | Xerox Photograph | 151 | 151 | 10 |
| 18 | 247 | Xerox Photograph | 151 | 151 | 10 |
| 19 | 248 | Xerox Photograph | 151 | 151 | 10 |
| 20 | 249 | Xerox Photograph | 151 | 151 | 10 |
| 21 | 250 | Xerox Photograph | 151 | 151 | 10 |
| 22 | 251 | Xerox Photograph | 151 | 151 | 10 |
| 23 | 252 | Xerox Photograph | 151 | 151 | 10 |
| 24 | 253 | Xerox Photograph | 151 | 151 | 10 |
| 25 | 254 | Xerox Photograph | 151 | 151 | 10 |

STATE v. THOMAS OLIVAS

| | | | | | |
|---|---|---|---|---|---|
| 1 | 255 | Xerox Photograph | 151 | 151 | 10 |
| 2 | 256 | Xerox Photograph | 151 | 151 | 10 |
| 3 | 257 | Xerox Photograph | 151 | 151 | 10 |
| 4 | 258 | Xerox Photograph | 151 | 151 | 10 |
| 5 | 259 | Xerox Photograph | 151 | 151 | 10 |
| 6 | 260 | Xerox Photograph | 151 | 151 | 10 |
| 7 | 261 | Xerox Photograph | 151 | 151 | 10 |
| 8 | 262 | Photograph | 14 | 14 | 10 |
| 9 | 263 | Photograph | 14 | 14 | 10 |
| 10 | 264 | Photograph | 14 | 14 | 10 |
| 11 | 265 | Photograph | 93 | 93 | 10 |
| 12 | 266 | Photograph | 93 | 93 | 10 |
| 13 | 267 | Photograph | 93 | 93 | 10 |
| 14 | 269 | Photograph | 93 | 93 | 10 |
| 15 | 270 | Photograph | 93 | 93 | 10 |
| 16 | 271 | Chart on Easel Paper | 188 | 189 | 11 |
| 17 | 272 | Chart on Easel Paper | 188 | 189 | 11 |
| 18 | *274 | Medical Examiner's File | 15 | 15 | 14 |
| 19 | 275 | Photograph | 99 | 99 | 14 |
| 20 | 276 | Photograph | 99 | 99 | 14 |
| 21 | 277 | Photograph | 99 | 99 | 14 |
| 22 | 278 | Photograph | 99 | 99 | 14 |
| 23 | 279 | Photograph | 99 | 99 | 14 |
| 24 | *280 | Photograph | 212 | 214 | 16 |
| | | (For All Purposes) | 15 | 15 | 17 |
| 25 | | | | | |

| 1  | *281 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 2  | | | | | |
| 3  | *282 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 4  | *283 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 5  | | | | | |
| 6  | *284 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 7  | *285 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 8  | | | | | |
| 9  | 286 | Golden Tee Records | 18 | 18 | 16 |
| 10 | 287 | Chart on Easel Paper | 24 | 27 | 16 |
| 11 | *288 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 12 | *289 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 13 | | | | | |
| 14 | *290 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 15 | *291 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 16 | *292 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 17 | | | | | |
| 18 | *293 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 19 | *294 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 20 | | | | | |
| 21 | *295 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 22 | *296 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 23 | | | | | |
| 24 | *297 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 25 | | | | | |

STATE v. THOMAS OLIVAS

| 1 | *298 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 2 | | | | | |
| | *299 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 3 | | | | | |
| 4 | *300 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 5 | | | | | |
| | *301 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 6 | | | | | |
| 7 | *302 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 8 | | | | | |
| | *303 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 9 | | | | | |
| 10 | *304 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 11 | | | | | |
| | *305 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 12 | | | | | |
| 13 | *306 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 14 | | | | | |
| | *307 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 15 | | | | | |
| 16 | *308 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 17 | | | | | |
| | *309 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 18 | | | | | |
| 19 | *310 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 20 | | | | | |
| | *311 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 21 | | | | | |
| 22 | *312 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 23 | | | | | |
| | 313 | Photograph | 167 | 167 | 16 |
| 24 | | | | | |
| | 314 | Photograph | 167 | 167 | 16 |
| 25 | | | | | |

STATE v. THOMAS OLIVAS

| | | | | | |
|---|---|---|---|---|---|
| 1 | 315 | Photograph | 167 | 167 | 16 |
| 2 | 316 | Photograph | 167 | 167 | 16 |
| 3 | 317 | Photograph | 167 | 167 | 16 |
| 4 | 318 | Photograph | 167 | 167 | 16 |
| 5 | 319 | Photograph | 167 | 167 | 16 |
| 6 | 320 | Photograph | 167 | 167 | 16 |
| 7 | 321 | Photograph | 167 | 167 | 16 |
| 8 | 322 | Photograph | 167 | 167 | 16 |
| 9 | 323 | Photograph | 167 | 167 | 16 |
| 10 | 324 | Photograph | 167 | 167 | 16 |
| 11 | 325 | Photograph | 167 | 167 | 16 |
| 12 | 326 | Photograph | 167 | 167 | 16 |
| 13 | 327 | Photograph | 167 | 167 | 16 |
| 14 | 328 | Photograph | 167 | 167 | 16 |
| 15 | 329 | Photograph | 167 | 167 | 16 |
| 16 | 330 | Photograph | 167 | 167 | 16 |
| 17 | 331 | Photograph | 167 | 167 | 16 |
| 18 | 332 | Photograph | 167 | 167 | 16 |
| 19 | 333 | Photograph | 167 | 167 | 16 |
| 20 | 334 | Photograph | 167 | 167 | 16 |
| 21 | 335 | Photograph | 167 | 167 | 16 |
| 22 | 336 | Photograph | 167 | 167 | 16 |
| 23 | 337 | Photograph | 167 | 167 | 16 |
| 24 | 338 | Photograph | 167 | 167 | 16 |
| 25 | 339 | Photograph | 167 | 167 | 16 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 340 | Photograph | 167 | 167 | 16 |
| 2 | 341 | Photograph | 167 | 167 | 16 |
| 3 | 342 | Photograph | 167 | 167 | 16 |
| 4 | 343 | Photograph | 167 | 167 | 16 |
| 5 | 344 | Photograph | 167 | 167 | 16 |
| 6 | 345 | Photograph | 167 | 167 | 16 |
| 7 | 346 | Photograph | 167 | 167 | 16 |
| 8 | 347 | Photograph | 167 | 167 | 16 |
| 9 | 348 | Photograph | 167 | 167 | 16 |
| 10 | 349 | Photograph | 167 | 167 | 16 |
| 11 | 350 | Photograph | 167 | 167 | 16 |
| 12 | 351 | Photograph | 167 | 167 | 16 |
| 13 | 352 | Photograph | 167 | 167 | 16 |
| 14 | *353 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 15 16 | *354 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 17 18 | *355 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 19 | *356 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 20 21 | *357 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 22 | *358 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 23 24 | *359 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 25 | *360 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |

STATE v. THOMAS OLIVAS

| | | | | |
|---|---|---|---|---|
| 1 | *361 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 2 | | | | |
| | *362 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 3 | | | | |
| 4 | *363 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 5 | | | | |
| 6 | *364 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 7 | *365 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 8 | | | | |
| 9 | *366 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 10 | *367 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 11 | | | | |
| 12 | *368 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 13 | *369 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 14 | | | | |
| 15 | *370 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 16 | *371 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 17 | | | | |
| 18 | *372 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 19 | *373 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 20 | | | | |
| 21 | *374 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 22 | *375 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 23 | | | | |
| 24 | *376 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 25 | *377 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |

STATE v. THOMAS OLIVAS

```
 1   *378    Photograph              212      214      16
             (For All Purposes)       15       15      17
 2
     *379    Photograph              212      214      16
 3           (For All Purposes)       15       15      17

 4   *380    Photograph              212      214      16
             (For All Purposes)       15       15      17
 5
     *381    Photograph              212      214      16
 6           (For All Purposes)       15       15      17

 7   *382    Photograph              212      214      16
             (For All Purposes)       15       15      17
 8
     *383    Photograph              212      214      16
 9           (For All Purposes)       15       15      17

10   *384    Photograph              212      214      16
             (For All Purposes)       15       15      17
11
     *385    Photograph              212      214      16
12           (For All Purposes)       15       15      17

13   *386    Photograph              212      214      16
             (For All Purposes)       15       15      17
14
     *387    Photograph              212      214      16
15           (For All Purposes)       15       15      17

16   *388    Photograph              212      214      16
             (For All Purposes)       15       15      17
17
     *389    Photograph              212      214      16
18           (For All Purposes)       15       15      17

19   *390    Photograph              212      214      16
             (For All Purposes)       15       15      17
20
     *391    Photograph              212      214      16
21           (For All Purposes)       15       15      17

22   *392    Photograph              212      214      16
             (For All Purposes)       15       15      17
23
     *393    Photograph              212      214      16
24           (For All Purposes)       15       15      17

25   *394    Photograph              212      214      16
             (For All Purposes)       15       15      17
```

| 1  | *395 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 2  |      |                                  |           |           |          |
| 3  | *396 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 4  | *397 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 5  |      |                                  |           |           |          |
| 6  | *398 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 7  | *399 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 8  |      |                                  |           |           |          |
| 9  | *400 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 10 | *401 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 11 |      |                                  |           |           |          |
| 12 | *402 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 13 | *403 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 14 |      |                                  |           |           |          |
| 15 | *404 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 16 | *405 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 17 |      |                                  |           |           |          |
| 18 | *406 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 19 | *407 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 20 |      |                                  |           |           |          |
| 21 | *408 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 22 | *409 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 23 |      |                                  |           |           |          |
| 24 | *410 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 25 | *411 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |

| 1 | *412 | Photograph<br>(For All Purposes) | 214<br>15 | 214<br>15 | 16<br>17 |
| 2 | | | | | |
| 3 | *413 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 4 | *414 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 5 | | | | | |
| 6 | *415 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 7 | *416 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 8 | | | | | |
| 9 | *417 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 10 | *418 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 11 | | | | | |
| 12 | *419 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 13 | *420 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 14 | | | | | |
| 15 | *421 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 16 | *422 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 17 | | | | | |
| 18 | *423 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 19 | *424 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 20 | | | | | |
| 21 | *425 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 22 | *426 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 23 | | | | | |
| 24 | *427 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 25 | *428 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |

```
 1    *429    Photograph              212      214     16
              (For All Purposes)       15       15     17
 2
      *430    Photograph              212      214     16
 3            (For All Purposes)       15       15     17

 4    *431    Photograph              212      214     16
              (For All Purposes)       15       15     17
 5
      *432    Photograph              212      214     16
 6            (For All Purposes)       15       15     17

 7    *433    Photograph              212      214     16
              (For All Purposes)       15       15     17
 8
      *434    Photograph              212      214     16
 9            (For All Purposes)       15       15     17

10    *435    Photograph              212      214     16
              (For All Purposes)       15       15     17
11
      *436    Photograph              212      214     16
12            (For All Purposes)       15       15     17

13    *437    Photograph              212      214     16
              (For All Purposes)       15       15     17
14
      *438    Photograph              212      214     16
15            (For All Purposes)       15       15     17

16    *439    Photograph              212      214     16
              (For All Purposes)       15       15     17
17
      *440    Photograph              212      214     16
18            (For All Purposes)       15       15     17

19    *441    Photograph              212      214     16
              (For All Purposes)       15       15     17
20
      *442    Photograph              212      214     16
21            (For All Purposes)       15       15     17

22    *443    Photograph              212      214     16
              (For All Purposes)       15       15     17
23
      *444    Photograph              212      214     16
24            (For All Purposes)       15       15     17

25    *445    Photograph              212      214     16
              (For All Purposes)       15       15     17
```

| 1  | *446 | Photograph        | 212 | 214 | 16 |
|    |      | (For All Purposes) | 15  | 15  | 17 |
| 2  |      |                   |     |     |    |
|    | *447 | Photograph        | 212 | 214 | 16 |
| 3  |      | (For All Purposes) | 15  | 15  | 17 |
| 4  | *448 | Photograph        | 212 | 214 | 16 |
|    |      | (For All Purposes) | 15  | 15  | 17 |
| 5  |      |                   |     |     |    |
|    | *449 | Photograph        | 212 | 214 | 16 |
| 6  |      | (For All Purposes) | 15  | 15  | 17 |
| 7  | *450 | Photograph        | 212 | 214 | 16 |
|    |      | (For All Purposes) | 15  | 15  | 17 |
| 8  |      |                   |     |     |    |
|    | *451 | Photograph        | 212 | 214 | 16 |
| 9  |      | (For All Purposes) | 15  | 15  | 17 |
| 10 | *452 | Photograph        | 212 | 214 | 16 |
|    |      | (For All Purposes) | 15  | 15  | 17 |
| 11 |      |                   |     |     |    |
|    | *453 | Photograph        | 212 | 214 | 16 |
| 12 |      | (For All Purposes) | 15  | 15  | 17 |
| 13 | *454 | Photograph        | 212 | 214 | 16 |
|    |      | (For All Purposes) | 15  | 15  | 17 |
| 14 |      |                   |     |     |    |
|    | *455 | Photograph        | 212 | 214 | 16 |
| 15 |      | (For All Purposes) | 15  | 15  | 17 |
| 16 | *456 | Photograph        | 212 | 214 | 16 |
|    |      | (For All Purposes) | 15  | 15  | 17 |
| 17 |      |                   |     |     |    |
|    | *457 | Photograph        | 212 | 214 | 16 |
| 18 |      | (For All Purposes) | 15  | 15  | 17 |
| 19 | *458 | Photograph        | 212 | 214 | 16 |
|    |      | (For All Purposes) | 15  | 15  | 17 |
| 20 |      |                   |     |     |    |
|    | *459 | Photograph        | 212 | 214 | 16 |
| 21 |      | (For All Purposes) | 15  | 15  | 17 |
| 22 | *460 | Photograph        | 212 | 214 | 16 |
|    |      | (For All Purposes) | 15  | 15  | 17 |
| 23 |      |                   |     |     |    |
|    | *461 | Photograph        | 212 | 214 | 16 |
| 24 |      | (For All Purposes) | 15  | 15  | 17 |
| 25 | *462 | Photograph        | 212 | 214 | 16 |
|    |      | (For All Purposes) | 15  | 15  | 17 |

STATE v. THOMAS OLIVAS

| | | | | | |
|---|---|---|---|---|---|
| 1 | *463 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 2 | | | | | |
| | *464 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 3 | | | | | |
| 4 | *465 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 5 | | | | | |
| | *466 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 6 | | | | | |
| 7 | *467 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 8 | | | | | |
| | *468 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 9 | | | | | |
| 10 | *469 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 11 | | | | | |
| | *470 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 12 | | | | | |
| 13 | *471 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 14 | | | | | |
| | *472 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 15 | | | | | |
| 16 | *473 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 17 | | | | | |
| | *474 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 18 | | | | | |
| 19 | *475 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 20 | | | | | |
| | *476 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 21 | | | | | |
| 22 | *477 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 23 | | | | | |
| | *478 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 24 | | | | | |
| 25 | *479 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |

STATE v. THOMAS OLIVAS

| 1 | *480 | Photograph | 212 | 214 | 16 |
| 2 | | (For All Purposes) | 15 | 15 | 17 |
| 3 | *481 | Photograph | 212 | 214 | 16 |
| | | (For All Purposes) | 15 | 15 | 17 |
| 4 | *482 | Photograph | 212 | 214 | 16 |
| 5 | | (For All Purposes) | 15 | 15 | 17 |
| 6 | *483 | Photograph | 212 | 214 | 16 |
| | | (For All Purposes) | 15 | 15 | 17 |
| 7 | *484 | Photograph | 212 | 214 | 16 |
| 8 | | (For All Purposes) | 15 | 15 | 17 |
| 9 | *485 | Photograph | 212 | 214 | 16 |
| | | (For All Purposes) | 15 | 15 | 17 |
| 10 | *486 | Photograph | 212 | 214 | 16 |
| 11 | | (For All Purposes) | 15 | 15 | 17 |
| 12 | *487 | Photograph | 212 | 214 | 16 |
| | | (For All Purposes) | 15 | 15 | 17 |
| 13 | *488 | Photograph | 212 | 214 | 16 |
| 14 | | (For All Purposes) | 15 | 15 | 17 |
| 15 | *489 | Photograph | 212 | 214 | 16 |
| | | (For All Purposes) | 15 | 15 | 17 |
| 16 | *490 | Photograph | 212 | 214 | 16 |
| 17 | | (For All Purposes) | 15 | 15 | 17 |
| 18 | *491 | Photograph | 212 | 214 | 16 |
| | | (For All Purposes) | 15 | 15 | 17 |
| 19 | *492 | Photograph | 212 | 214 | 16 |
| 20 | | (For All Purposes) | 15 | 15 | 17 |
| 21 | *493 | Photograph | 212 | 214 | 16 |
| | | (For All Purposes) | 15 | 15 | 17 |
| 22 | *494 | Photograph | 212 | 214 | 16 |
| 23 | | (For All Purposes) | 15 | 15 | 17 |
| 24 | *495 | Photograph | 212 | 214 | 16 |
| | | (For All Purposes) | 15 | 15 | 17 |
| 25 | *496 | Photograph | 212 | 214 | 16 |
| | | (For All Purposes) | 15 | 15 | 17 |

STATE v. THOMAS OLIVAS

| | | | | | |
|---|---|---|---|---|---|
| 1 | *497 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 2 | | | | | |
| 3 | *498 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 4 | *499 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 5 | | | | | |
| 6 | *500 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 7 | *501 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 8 | | | | | |
| 9 | *502 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 10 | *503 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 11 | | | | | |
| 12 | *504 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 13 | *505 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 14 | | | | | |
| 15 | *506 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 16 | *507 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 17 | | | | | |
| 18 | *508 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 19 | *509 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 20 | | | | | |
| 21 | *510 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 22 | *511 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 23 | | | | | |
| 24 | *512 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |
| 25 | *513 | Photograph<br>(For All Purposes) | 212<br>15 | 214<br>15 | 16<br>17 |

```
 1    *514    Photograph              212       214      16
              (For All Purposes)       15        15      17
 2
      *515    Photograph              212       214      16
 3            (For All Purposes)       15        15      17

 4    *516    Photograph              212       214      16
              (For All Purposes)       15        15      17
 5
      *517    Photograph              212       214      16
 6            (For All Purposes)       15        15      17

 7    *518    Photograph              212       214      16
              (For All Purposes)       15        15      17
 8
      *519    Photograph              212       214      16
 9            (For All Purposes)       15        15      17

10    *520    Photograph              212       214      16
              (For All Purposes)       15        15      17
11
      *521    Photograph              212       214      16
12            (For All Purposes)       15        15      17

13    *522    Photograph              212       214      16
              (For All Purposes)       15        15      17
14
      *523    Photograph              212       214      16
15            (For All Purposes)       15        15      17

16    *524    Photograph              212       214      16
              (For All Purposes)       15        15      17
17
      *525    Photograph              212       214      16
18            (For All Purposes)       15        15      17

19    *526    Photograph              212       214      16
              (For All Purposes)       15        15      17
20
      *527    Photograph              212       214      16
21            (For All Purposes)       15        15      17

22    *528    Photograph              212       214      16
              (For All Purposes)       15        15      17
23
      *529    Photograph              212       214      16
24            (For All Purposes)       15        15      17

25    *530    Photograph              212       214      16
              (For All Purposes)       15        15      17
```

| | | | | | |
|---|---|---|---|---|---|
| 1 | *531 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 2 | | | | | |
| 3 | *532 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 4 | *533 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 5 | | | | | |
| 6 | *534 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 7 | *535 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 8 | | | | | |
| 9 | *536 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 10 | *537 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 11 | | | | | |
| 12 | *538 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 13 | *539 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 14 | | | | | |
| 15 | *540 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 16 | *541 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 17 | | | | | |
| 18 | *542 | Photograph (For All Purposes) | 212 15 | 214 15 | 16 17 |
| 19 | 543 | Chart on Easel Paper | 58 | 62 | 17 |
| 20 | *544 | Chart on Easel Paper | 58 | 62 | 17 |
| 21 | 545 | List of Mechelle's Contacts | 71 | 71 | 17 |
| 22 | 546 | Xerox Photographs | 75 | 75 | 17 |
| 23 | *547 | "Cell Tower" Cylinder | 56 | 56 | 19 |
| 24 | 548 | Phone Tower Records | 161 | 161 | 17 |
| 25 | 549 | Historical Cell Site Analysis | 163 | 166 | 17 |

| | | | | | |
|---|---|---|---|---|---|
| 550 | Photograph | | 184 | 184 | 17 |
| 551 | Xerox Photograph of Roll of Duct Tape | | 119 | 119 | 18 |
| 552 | Xerox Photograph of Roll of Duct Tape | | 119 | 119 | 18 |
| 553 | Chart on Easel Paper | | 31 | 31 | 19 |
| 554 | Photograph | | 47 | 47 | 19 |
| 555 | Photograph | | 47 | 47 | 19 |
| 556 | Photograph | | 47 | 47 | 19 |
| 557 | Photograph | | 47 | 47 | 19 |
| 558 | Photograph | | 47 | 47 | 19 |
| 559 | Photograph | | 47 | 47 | 19 |
| 560 | Photograph | | 47 | 47 | 19 |
| 561 | Photograph | | 47 | 47 | 19 |

| COURT'S NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| * 1 | Original Jury Questionnaires -- (Tarrant-1376698R-RR-3Sealed-CX1.pdf) | | 330 | 6 |
| * 2 | Blue Card of Instructions | | 330 | 6 |

_____

(*) Denotes an exhibit designated for the record only.

```
 1                 COURT REPORTER'S CERTIFICATE
 2    THE STATE OF TEXAS          )
 3    COUNTY OF TARRANT           )
 4       I, Karen B. Martinez, Official Court Reporter in and
 5    for the 372nd District Court of Tarrant County, State of
 6    Texas, do hereby certify that the above and foregoing
 7    index constitutes a true and complete index of all
 8    volumes in the above-entitled and numbered cause as set
 9    out herein before the Honorable Scott Wisch, Judge of
10    the 372nd District Court of Tarrant County, State of
11    Texas, in a jury trial, beginning January 29-30, 2014,
12    then September 8, 2014 and ending on October 2, 2014.
13       I further certify that the total cost for the
14    preparation of this Reporter's Record is located at the
15    end of Volume 21.
16       WITNESS MY OFFICIAL HAND this the 30th day of March,
17    2015.
18
19
20
21                       /s/ Karen B. Martinez
22                       Karen B. Martinez, Texas CSR 6735
                         Expiration Date:  12/31/2015
23                       Official Court Reporter
                         372nd District Court
24                       Tarrant County, Texas
                         (817)884-2996
25                       kbmartinez@tarrantcounty.com
```