

FILED IN
2nd COURT OF APPEAL
FORT WORTH, TEXA

3/27/2015 12:36:05 PM

DEBRA SPISAK
Clerk

STATE'S
EXHIBIT
220
9/17/14 fea
PENGAD 800-631-6989
OLIVAS



PENGAD 800-631-6989

STATE'S
EXHIBIT

221

9/17/14  for  OLIVAS





PENGAD 800-631-6989

STATE'S
EXHIBIT
223
9/17/14 ks

OLIVAS





STATE'S
EXHIBIT
225
9/17/14
PENGAD 800-631-6989
OLIVAS







PENGAD 800-631-6989

STATE'S
EXHIBIT
228
9/17/14   ks   OLIVAS



STATE'S
EXHIBIT
229
9/17/14
OLIVAS
PENGAD 800-631-6989



for: Asher Rion Olivas

date: Sunday Feb 27th

time: 4pm

place: 2216 Presidents Corner #601

Arlington TX 76014

given by: The coolest mom ever

rsvp: 817 946 9251 Atleast 1wk prior

Clothes 24 months & ↑   Gift cards
Shoes 6↑





© Creative Converting

895693

STATE'S
EXHIBIT

231

9/17/14 *fs*

OLIVAS

PENGAD 800-631-6989

Olivas
2216 Presidents Corner #601
Arlington Tx 76017

Thomas Olivas & Family
214 Brookside Dr
Grapevine Tx 76051

STATE'S
EXHIBIT
231-A
9/17/14
OLIVAS
PENGAD 800-631-6989





# STATE'S
# EXHIBIT NO. 232

## (Audio Disc)

(Tarrant-1376698R-RR-SX232.mp3)

STATE'S
EXHIBIT
233
9/17/14

NCP Name:      *THOMAS J OLIVAS*
CP Name:       *MECHELLE D GANDY*
OAG Number:    **0012367607**
LAC: **PATY**

CAUSE NUMBER _231-49 3121-11_

IN THE INTEREST OF               §    IN THE _____ DISTRICT COURT

    *ASHER RION OLIVAS*         §                          OF

A CHILD                          §    *TARRANT* COUNTY, TEXAS

## PETITION TO ESTABLISH THE PARENT-CHILD RELATIONSHIP

1.     The ATTORNEY GENERAL, pursuant to Texas Family Code Chapter 231, files this pleading for which discovery is intended to be conducted under Level 2 of Rule 190, Texas Rules of Civil Procedure.

### JURISDICTION

2.     No Court has continuing jurisdiction of this suit or of the child the subject of this suit. There are no court-ordered conservatorships, guardianships, or other court-ordered relationships affecting the child the subject of this suit.

### CHILDREN

3.     The following child is the subject of this suit:

| Name | Sex | DOB | Birthplace |
|------|-----|-----|------------|
| ASHER RION OLIVAS | M | 2/25/2010 | ARLINGTON, TARRANT, TX |

No property, other than personal effects, is owned by any child the subject of this suit.

### PERSONS ENTITLED TO NOTICE

4.     The child resides with the *mother*, *MECHELLE D GANDY*, a resident of Texas. The ATTORNEY GENERAL requests the issuance and service of process on this person in accordance with the attached service information sheet.

5.     The *father* of the child is *THOMAS J OLIVAS*, a resident of Texas. The ATTORNEY GENERAL requests the issuance and service of process on this person in accordance with the attached service information sheet.

### DETERMINATION OF PARENTAGE

6.     The Court should determine the parentage of any child who does not have an adjudicated, acknowledged, or presumed father. No presumption of paternity exists unless specifically alleged herein. If any party denies parentage, the Court should immediately order parentage testing. The Court should fix a reasonable fee for such testing if appropriate, order how such fee should be advanced, and tax the fee as court costs.

### CONSERVATORSHIP

7.     Because the parents of the child are separated, the Court should appoint appropriate conservators pursuant to Texas Family Code § 153.005.

## NAME CHANGE

8.     The Court should consider whether good cause exists to change the surname of the minor child to reflect parentage, if established, and enter an order concerning the name of the child pursuant to Texas Family Code Chapter 160.

## SUPPORT

9.     The Court should order appropriate current and retroactive child and medical support for the child, including temporary support pursuant to Texas Family Code §§ 160.624 and 105.001. In determining the amount of retroactive support the Court should consider the duty of parents to support their minor child, and all applicable provisions of the Texas Family Code. In addition, the Court should order medical support, including any employment-related or other group health insurance that is available to the parent.

## WITHHOLDING FROM EARNINGS FOR SUPPORT

10.     The Court should order all support withheld from disposable earnings pursuant to Texas Family Code § 158.006. The Court should order all payments of support processed pursuant to Texas Family Code Chapter 231 for distribution according to law. If appropriate, the Court should order *THOMAS J OLIVAS* to post a bond or security.

## REQUEST FOR PRODUCTION OF DOCUMENTS

11.     *THOMAS J OLIVAS* has in his possession documents that will show the nature and extent of his ability to pay child support. The ATTORNEY GENERAL, pursuant to Rule 196, Texas Rules of Civil Procedure, requests him to produce and permit the ATTORNEY GENERAL to inspect and copy the originals, or true copies, of the following documents in his possession, custody or control:  (a) his IRS federal tax returns for the past two years with all schedules included with the returns and all W-2s and 1099s attached to such returns, (b) any and all W-2 statements, all 1099s, and all documents showing income received by Respondent from any source for the two tax years preceding the date of filing of this action, (c) all payroll stubs, vouchers, records of commissions and all other written records or evidence of income received by him within the last six months, (d) the most recent Social Security Administration Form SSA-7005, showing his income history, sent to him three  months before his last birthday, (e) statements of accounts for all checking or saving accounts in which he has held an interest within the last six months, (f) all evidence (policies, premium schedules, records of premiums paid, etc.) of health insurance available at his place of employment that may provide coverage for dependent children, (g) copies of loan applications made within the last six months, (h) current statement of benefits and account balances for all retirement, pension, or profit-sharing plans in which the respondent has accrued or may accrue benefits, regardless if such benefits have vested, including but not limited to employer- or union-sponsored defined benefit or defined contribution plans and individual retirement accounts (IRAs), and (i) summary plan description of all retirement, pension, or profit-sharing plans in which the respondent has accrued or may accrue benefits, regardless if such benefits have vested. The ATTORNEY GENERAL requests production of the specified documents at:

The Office of the Attorney General
CHILD SUPPORT UNIT 0904E
1400 HILLCREST DR.
ARLINGTON, TX 76010

on or before 3:00 p.m. on the 50th day following the date of service of this request.

## ATTORNEY FEES AND COSTS

12.    The Court should order *THOMAS J OLIVAS* to pay reasonable attorney fees and all other costs of this proceeding.

## PRAYER

The ATTORNEY GENERAL prays that the Court grant all relief requested herein.  The ATTORNEY GENERAL prays for general relief.

Respectfully submitted,

Greg Abbott
Attorney General of Texas

Daniel T. Hodge
First Assistant Attorney General

GENINE L. WARE - SBN: 24068551
DANA D. CLARKE - SBN: 00785766
JONATHAN W. FOX - SBN: 24050620
DIANE CONINE - SBN: 09954500
PATSY A. POOL SBN: 16119000
CLINT S.  DUPEW - SBN: 24040839
ASSISTANT ATTORNEY GENERAL
*CHILD SUPPORT DIVISION OFFICE 904*
*1400 HILLCREST DR*
*ARLINGTON TX 76010*
Telephone No. *(817)277-9805*
Toll Free 1(800)687-8235
Fax No. *(817)277-7553*

A CERTIFIED COPY
ATTEST: 9-17-14
THOMAS A. WILDER
DISTRICT CLERK
TARRANT COUNTY, TEXAS
BY:
DEPUTY
CURTIS R. DANTIN



THE STATE OF TEXAS
DISTRICT COURT, TARRANT COUNTY

*CITATION*                    Cause No. *231-493121-11*

OAG 001236760-7

INRE: A R OLIVAS

VS.

Arlington



TO: MECHELLE D GANDY

You said RESPONDENT are hereby commanded to appear by filing a written answer to the PETITION TO ESTABLISH THE
PARENT-CHILD RELATIONSHIP at or before 10 o'clock A.M. of the Monday next after
the expiration of 20 days after the date of service hereof before the 231st District Court
in and for Tarrant County, Texas, at the Courthouse in the City of Fort Worth, Tarrant County, Texas said PETITIONER
being

ATTORNEY GENERAL OF TEXAS

Filed in said Court on March 8th, 2011 Against
MECHELLE D GANDY

For suit, said suit being numbered 231-493121-11 the nature of which demand is as shown on said
PETITION TO ESTABLISH THE PARENT-CHILD RELATIONSHIP  a copy of which accompanies this citation.

CLINT S DUPEW
Attorney for ATTORNEY GENERAL OF TEXAS Phone No. (817)801-3926
Address   1400 HILLCREST DR ARLINGTON, TX 76010

_____Thomas A. Wilder_____ , Clerk of the District Court of Tarrant County, Texas. Given under my hand and the seal
of said Court, at office in the City of Fort Worth, this the 9th day of March, 2011.

By _____ / Deputy
                    SCOTT ELLEDGE

NOTICE: You have been sued. You may employ an attorney. If you or your attorney do not file a written answer with the
clerk who issued this citation by 10:00 AM. on the Monday next following the expiration of twenty days after you were
served this citation and petition, a default judgment may be taken against you.
Thomas A. Wilder, Tarrant County District Clerk, 200 E WEATHERFORD, FORT WORTH TX 76196-0402

OFFICER'S RETURN

Received this Citation on the __11__ day of ___MARCH___ , 2011 at 10.16 o'clock A M; and executed at
2216 PRESIDENTS CORNER Cd ARL St, 760 within the county of ___TARRANT___ , State of Texas at 8.34 o'clock A M
on the __14__ day of ___MARCH___ , 2011 by delivering to the within named (Def.): MECHELLE D. GANDY
defendant(s), a true copy of this Citation together with the accompanying copy of PETITION TO ESTABLISH THE
PARENT-CHILD RELATIONSHIP, having first endorsed on same the date of delivery.

Authorized Person/Constable/Sheriff: _____
         County of ____Tarrant____ State of Texas   By _____ Deputy
Fees $ _50²_                                              Garland G. Tetens
State of _____ County of _____           (Must be verified if served outside the State of Texas)
Signed and sworn to by the said _____           before me this _____ day of _____ , ____
to certify which witness my hand and seal of office
(Seal)                                                   Constable Robert J. McGinty
                                                         Tarrant County Pct 2
                  County of _____ , State of     700 E. Abram #202
                                                         Arlington, Texas 76010
                                                         (817) 548-3910 FX (817) 548-3914


STATE'S
EXHIBIT
234



## CITATION

OAG 001236760-7
Cause No. 231-493121-11

ɪNRE: A ͬR OLIVAS

VS.

MECHELLE D. GANDY
Arlington
2216 PRESIDENTS CORNER #601
Arl       ISSUED   TX. 76011

This 9th day of March, 2011

Thomas A. Wilder
Tarrant County District Clerk
200 E WEATHERFORD
FORT WORTH TX 76196-0402

By        SCOTT ELLEDGE Deputy

CLINT S DUPEW
Attorney for: ATTORNEY GENERAL OF TEXAS
Phone No. (817)801-3926
ADDRESS: 1400 HILLCREST DR

ARLINGTON, TX 76010

*FAMILY LAW*



*23149312111000003*

3-11-11    1:59 PM   N/C LlC 888
8:34 AM



2011 MAR 11  AM 10: 26

DATE SERVED 3-14-11
TIME SERVED 8:34A
DEPUTY _____





# STATE'S EXHIBIT NO. 235

## (Chart on Easel Paper)

Original exhibit on file with the District Clerk.

THE STATE OF TEXAS
DISTRICT COURT, TARRANT COUNTY

**002-003**

CO3

*CITATION*                    *Cause No. 231-493121-11*

OAG 001236760-7

INRE: A R OLIVAS          CONSTABLE PCT-3
                          RETURNED UNSERVED
Arlington                 DATE ___3-21-11___
                          FEE ___50___
TO: THOMAS J OLIVAS       DEPUTY _____
214 Brookside Dr.         REASON ___Rehn Unable___
Grapevine, TX             ___40 loiste.___

27F

You said RESPONDENT are hereby commanded to appear by filing a written answer to the PETITION TO ESTABLISH THE
PARENT-CHILD RELATIONSHIP at or before 10 o'clock A.M. of the Monday next after
the expiration of 20 days after the date of service hereof before the 231st District Court
in and for Tarrant County, Texas, at the Courthouse in the City of Fort Worth, Tarrant County, Texas said PETITIONER
being

ATTORNEY GENERAL OF TEXAS

Filed in said Court on March 8th, 2011 Against
THOMAS J OLIVAS

For suit, said suit being numbered 231-493121-11 the nature of which demand is as shown on said
PETITION TO ESTABLISH THE PARENT-CHILD RELATIONSHIP a copy of which accompanies this citation.

CLINT S DUPEW
Attorney for ATTORNEY GENERAL OF TEXAS Phone No. (817)801-3926
Address     1400 HILLCREST DR ARLINGTON, TX 76010

_____Thomas A. Wilder_____ , Clerk of the District Court of Tarrant County, Texas. Given under my hand and the seal
of said Court, at office in the City of Fort Worth, this the 9th day of March, 2011.

By _____                    Deputy
                          SCOTT ELLEDGE

NOTICE: You have been sued. You may employ an attorney. If you or your attorney do not file a written answer with the
clerk who issued this citation by 10:00 AM. on the Monday next following the expiration of twenty days after you were
served this citation and petition, a default judgment may be taken against you.
Thomas A. Wilder, Tarrant County District Clerk, 200 E WEATHERFORD, FORT WORTH TX 76196-0402

OFFICER'S RETURN

Received this Citation on the _____ day of _____, _____ at _____ o'clock ___M; and executed at
_____ within the county of _____, State of _____ at _____ o'clock ___M
on the _____ day of _____, _____ by delivering to the within named (Def.): _____
defendant(s), a true copy of this Citation together with the accompanying copy of PETITION TO ESTABLISH THE
PARENT-CHILD RELATIONSHIP, having first endorsed on same the date of delivery.

Authorized Person/Constable/Sheriff: _____
County of _____ State of _____ By _____          Deputy
Fees $_____
State of _____ County of _____ (Must be verified if served outside the State of Texas)
Signed and sworn to by the said _____ before me this _____ day of _____, ____
to certify which witness my hand and seal of office
(Seal)                        County of _____, State of _____

**STATE'S EXHIBIT**
236
9/17/14 ko
PENGAD 800-631-6989



*CITATION*

OAG 001236760-7
Cause No. 231-493121-11

INRE: A R OLIVAS

VS.

Arlington

ISSUED

This 9th day of March, 2011

Thomas A. Wilder
Tarrant County District Clerk
200 E WEATHERFORD
FORT WORTH TX 76196-0402

By       SCOTT ELLEDGE Deputy

CLINT S DUPEW
Attorney for: ATTORNEY GENERAL OF TEXAS
Phone No. (817)801-3926
ADDRESS: 1400 HILLCREST DR

ARLINGTON, TX 76010

*FAMILY LAW*



*23149312111000002*

THE STATE OF TEXAS
DISTRICT COURT, TARRANT COUNTY

*CITATION*                    *Cause No. 231-493121-11*

OAG 001236760-7

INRE: A R OLIVAS

VS.

Arlington

TO: THOMAS J OLIVAS

You said RESPONDENT are hereby commanded to appear by filing a written answer to the PETITION TO ESTABLISH THE
PARENT-CHILD RELATIONSHIP at or before 10 o'clock A.M. of the Monday next after
the expiration of 20 days after the date of service hereof before the 231st District Court
in and for Tarrant County, Texas, at the Courthouse in the City of Fort Worth, Tarrant County, Texas said PETITIONER
being

ATTORNEY GENERAL OF TEXAS

Filed in said Court on March 8th, 2011 Against
THOMAS J OLIVAS

For suit, said suit being numbered 231-493121-11 the nature of which demand is as shown on said
PETITION TO ESTABLISH THE PARENT-CHILD RELATIONSHIP  a copy of which accompanies this citation.

CLINT S DUPEW
Attorney for ATTORNEY GENERAL OF TEXAS Phone No. (817)801-3926
Address      1400 HILLCREST DR ARLINGTON, TX 76010

_____ Thomas A. Wilder _____ , Clerk of the District Court of Tarrant County, Texas. Given under my hand and the seal
of said Court, at office in the City of Fort Worth, this the 9th day of March, 2011.

By _____
SCOTT ELLEDGE                                    Deputy

NOTICE: You have been sued. You may employ an attorney. If you or your attorney do not file a written answer with the
clerk who issued this citation by 10:00 AM. on the Monday next following the expiration of twenty days after you were
served this citation and petition, a default judgment may be taken against you.
Thomas A. Wilder, Tarrant County District Clerk, 200 E WEATHERFORD, FORT WORTH TX 76196-0402

OFFICER'S RETURN

Received this Citation on the _____ day of _____, _____ at _____ o'clock ___M; and executed at
_____ within the county of _____, State of _____ at _____ o'clock ___M
on the _____ day of _____, _____ by delivering to the within named (Def.): _____
defendant(s), a true copy of this Citation together with the accompanying copy of PETITION TO ESTABLISH THE
PARENT-CHILD RELATIONSHIP, having first endorsed on same the date of delivery.

Authorized Person/Constable/Sheriff: _____ _____
County of _____ State of_____ By _____ Deputy
Fees $_____
State of _____ County of _____ (Must be verified if served outside the State of Texas)
Signed and sworn to by the said _____ before me this _____ day of _____, ____
to certify which witness my hand and seal of office
(Seal)                           _____
County of _____, State of _____

## CITATION

OAG 001236760-7
Cause No. 231-493121-11

INRE: A R OLIVAS

VS.

Arlington

ISSUED

This 9th day of March, 2011

Thomas A. Wilder
Tarrant County District Clerk
200 E WEATHERFORD
FORT WORTH TX 76196-0402

By      SCOTT ELLEDGE Deputy

CLINT S DUPEW
Attorney for: ATTORNEY GENERAL OF TEXAS
Phone No. (817)801-3926
ADDRESS: 1400 HILLCREST DR

    ARLINGTON, TX 76010

*FAMILY LAW*



*23149312111000002*









Sign Off

Locations Mail Help En Español

Accounts Bill Pay Transfers Investments Customer Service

Account Details

## CampusEdge checking - 9015

Account: Select Account Go

Did you know you can automatically transfer money to your savings account every month? Simply go to the **Transfers** tab, set up a transfer to a savings account, and choose a recurring frequency. You decide the amount and frequency of the transfer, and you can change it or stop it at any time. Plus, you'll be able to access your savings when you need it.

Hide this message

**Balance Summary** ?

**$41.50** Available Balance as of today

Account balance history

Tips to help avoid fees

**Account Numbers & Fees**

Show account number

Show routing numbers

Personal schedule of fees

GREEN TIP Go Green. Use Paperless Statements. Learn more

**Pay Your Bills**

Schedule a payment with Bill Pay

Pay a bill due today with Quick Payment

Learn about your payment options

**Customer Service**

Manage alerts

Stop check payment

Check card settings

Show me more services

**Account Activity** | **My Statements** | **Find Transactions**

Download Print

Go to: Today (Mar 22, 2011) Previous Oldest Find

| Date | Description | Type | Status | Amount | Available Balance |
|---|---|---|---|---|---|
| | **Amount not included in Available Balance** | | | | |
| Authorized | CHECKCARD RIVERWIND HOTEL NORMAN OK ON 03/20 **$123.23** Temporary merchant authorization **Amount may change** - waiting for final amount from merchant | – | | | $41.50 |
| Authorized | CHECKCARD Wichita Inn North Wichita KS ON 03/19 **$133.00** Temporary merchant authorization **Amount may change** - waiting for final amount from merchant | – | | | $41.50 |
| | **Amount included in Available Balance** | | | | |
| Processing | CHECKCARD 03/22 SUBWAY RESTAURANT ARLINGTON TX | – | | $8.86 | $41.50 |
| Processing | CHECKCARD RIVERWIND ENERGY NORMAN OK S ON 03/20 **Amount may change** - waiting for final amount from merchant | – | | $10.00 | $50.36 |
| Processing | CHECKCARD MCDONALD'S F33852 FT WORTH TX ON 03/21 | – | | -$13.07 | $60.36 |
| Processing | CHECKCARD WICHITA BOWLING S WICHITA KS ON 03/19 | – | | -$18.00 | $73.43 |
| Processing | CHECKCARD 03/22 RACETRAC513 ARLINGTON TX | – | | [illegible] | $91.43 |
| Processing | CHECKCARD RIVERWIND ENERGY NORMAN OK S ON 03/21 **Amount may change** - waiting for final amount from merchant | – | | [illegible] | [illegible] |
| Processing | CHECKCARD Chili's E. Wichita KS N OK S ON 03/20 **Amount may change** - waiting for final amount from merchant | – | | $42.94 | $146.69 |
| 03/21/2011 | GCA* RIVERWIND 03/21 #000959343 WITHDRWL GCA* RIVERWIND CA NORMAN OK FE | | | [illegible] | $189.63 |
| 03/21/2011 | GCA* RIVERWIND 03/21 #000926277 WITHDRWL GCA* RIVERWIND CA NORMAN OK FE | | | $2.00 | [illegible] |
| 03/21/2011 | GCA* RIVERWIND 03/21 #000961308 WITHDRWL GCA* RIVERWIND CA NORMAN OK FE | | | [illegible] | $193.63 |
| 03/21/2011 | 3200 N ROCK RD 03/20 #000473280 WITHDRWL 3200 N ROCK ROAD WITCHITA KS FE | | | -$2.00 | $195.63 |
| 03/21/2011 | 3200 N ROCK RD 03/20 #000480260 WITHDRWL 3200 N ROCK ROAD WITCHITA KS FE | | | [illegible] | $197.63 |
| 03/21/2011 | 3200 N ROCK RD 03/19 #000184227 WITHDRWL 3200 N ROCK ROAD WITCHITA KS FE | | | [illegible] | $199.63 |
| 03/21/2011 | CHECKCARD 0319 DAIRY QUEEN WICHITA KS 24013391079008250650597 | | | [illegible] | $201.63 |
| 03/21/2011 | CHECKCARD 0319 SUBWAY 00488338 EDMOND OK [illegible] | | | [illegible] | $204.62 |
| 03/21/2011 | CHECKCARD 0319 CHILI'S GR[illegible] GRAN[illegible] PRAIRIE TX 24[illegible] | | | -$8.40 | $210.85 |

STATE'S EXHIBIT 238 OLIVAS 9/17/14 ks

PENGAD 800-631-6989

Bank of America | Online Banking | Accounts | Account Details | Account Activity          Page 2 of 3

| | | | | | |
|---|---|---|---|---|---|
| 03/21/2011 | CHECKCARD 0318 WASH MASTERS III GRAND PRAIRIETX 24071051079158119705597 | | | -$9.00 | $218.29 |
| 03/21/2011 | QT 398 03/20 #000038964 PURCHASE 7991 E 37TH ST WICHITA KS | | | $9.38 | $228.29 |
| 03/21/2011 | CHECKCARD 0318 PLUCKERS - ARLINGT ARLINGTON TX 24224431076180104800628 | | | -$10.00 | $237.67 |
| 03/21/2011 | CHECKCARD 0319 JACK IN THE BOX 3782 ARLINGTON TX 445045127399052800199a | | | $10.00 | $247.67 |
| 03/21/2011 | CHECKCARD 0319 NORTH ROCK LANES WICHITA KS 24246511079200000794700 | | | -$11.00 | $237.74 |
| 03/21/2011 | CHECKCARD 0319 AJ'S SPORTS GRILL WICHITA KS 24246511079200399201096 | | | -$11.00 | $266.74 |
| 03/21/2011 | CHEC+CARD C318 PLUCKERS - ARLINGT ARLINGTON TX 24224431078131048006402 | | | -$15.00 | $279.74 |
| 03/21/2011 | CHECKCARD 0320 HOOTERS OF WICHITA WICHITA KS 24106381079207199702616 | | | -$15.00 | $294.74 |
| 03/21/2011 | CHECKCARD 0319 AMF SPARE TIME LANES ARLINGTON TX 445045120207090055 | | | -$1/.00 | $309.74 |
| 03/21/2011 | CHECKCARD 0318 SHERLOCK'S PUB ARL ARLINGTON TX 24374431078104020351445 | | | $12.00 | $326.74 |
| 03/21/2011 | 3200 N ROCK RD 03/20 #000480240 WITHDRWL 3200 N ROCK ROAD WICHITA KS | | | $12.50 | $348.74 |
| 03/21/2011 | CHECKCARD 0319 ALLEY INDOOR ENTERTAINM WICHITA KS 24246511079207199501045 | | | $25.00 | $369.24 |
| 03/21/2011 | RACETRAC513 03/19 #000545300 PURCHASE 3900 S COLLINS ST ARLINGTON TX | | | -$28.07 | $394.24 |
| 03/21/2011 | CHECKCARD 0320 AJ'S SPORTS GRILL WICHITA KS 24246511080200199200096 | | | $35.00 | $422.31 |
| 03/21/2011 | 3200 N ROCK RD 03/20 #000473280 WITHDRWL 3200 N ROCK ROAD WICHITA KS | | | $62.50 | $457.31 |
| 03/21/2011 | 3200 N ROCK RD 03/19 #000384227 WITHDRWL 3200 N ROCK ROAD WICHITA KS | | | $62.50 | $519.81 |
| 03/21/2011 | CHECKCARD 0317 PLUCKERS - ARLINGT ARLINGTON TX 24224431078101048207611 | | | $70.00 | $582.31 |
| 03/21/2011 | CHECKCARD 0318 2X YOUR ALLEY DESOTO TX 24071051079158119373082 | | | $75.00 | $652.31 |
| 03/21/2011 | GCA* RIVERWIND 03/21 #000961508 WITHDRWL GCA* RIVERWIND CA NORMAN OK | | | $83.00 | $727.31 |
| 03/21/2011 | GCA* RIVERWIND 03/21 #000959543 WITHDRWL GCA* RIVERWIND CA NORMAN OK | | | $103.00 | $810.31 |
| 03/21/2011 | GCA* RIVERWIND 03/21 #000926237 WITHDRWL GCA* RIVERWIND CA NORMAN OK | | | $103.00 | $913.31 |
| 03/21/2011 | Online Banking payment to CRD 8161 Confirmation# 6XC6797297 | | | $16.00 | $1,116.31 |
| 03/18/2011 | 3146 S COOPER 03/17 #000144373 WITHDRWL 3146 S COOPER STR ARLINGTON TX FE | | | -$2.00 | $1,152.31 |
| 03/18/2011 | CVS 08345 03/17 #000239187 PURCHASE 08345 Grand Prairie TX | | | $2.15 | $1,154.31 |
| 03/18/2011 | CHECKCARD 0316 SALLY BEAUTY #3712 GRAND PRAIRIETX 2444MB1C79200126480854 | | | $5.94 | $1,156.46 |
| 03/18/2011 | CHECKCARD 0317 BURGER KING 13736 MANSFIELD TX 24224431077124003048882 | | | -$6.16 | $1,162.40 |
| 03/18/2011 | MURPHY EXPRESS 03/18 #C007366 4 P. #CH4SE MURPHY EXPRESS #6 ARLINGTON TX | | | $9.21 | $1,168.56 |
| 03/18/2011 | CHECKCARD 0317 RAZZOO'S CABIN CAFE #86 ARLINGTON TX 24244431077099470902b | | | -$31.00 | $1,177.87 |
| 03/18/2011 | 3146 S COOPER 03/17 #000144073 WITHDRWL 3146 S COOPER STR ARLINGTON TX | | | -$62.50 | $1,208.87 |

Bank of America | Online Banking | Accounts | Account Details | Account Activity          Page 3 of 3



| | | | | | | |
|---|---|---|---|---|---|---|
| ▶ 03/16/2011 | BAYLOR HEALTH DES: DIR DEP ID: 63679 INDN: DOYLE,SHELBI RENEE CO ID: 9751 | | ▶-▦ | ⌐ | $226.58 | $1,251.57 |
| ▶ 03/16/2011 | BANKFR INTL PAY DES: DIR DEP ID: 185185.7 INDN: TIPSON,TIMOTHY RYAN CO ID: 1792 | | ▶-▦ | ⌐ | $511.69 | $1,021.79 |
| ▶ 03/17/2011 | TARGET T2243 C 03/17 #000012988 PURCHASE 5270 S STATE HIGH GRAND PRAIRIE TX | | ▦ | ⌐ | $10.12 | $206.12 |

▶ Icon Legend                              Showing: All entries                              ⬇ Download    ↦ Print

Go to:   Today (Mar 22, 2011) ▾    Newest   Next   Previous   Oldest                    ◁ ◁ ▶ ▶ ▶           Find



🔒 **Secure Area**

Accounts · Bill Pay · Transfers · Investments · Customer Service
Privacy & Security · Locations · Alerts · Mail · Help · Site Map · Sign Off

Bank of America, N.A. Member FDIC. Equal Housing Lender ⌂
© 2011 Bank of America Corporation. All rights reserved.

Investment and insurance products:

| Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |
|---|---|---|
| Are Not Deposits | Are Not Insured by Any Federal Government Agency | Are Not a Condition to Any Banking Service or Activity |

Merrill Lynch is the marketing name for Merrill Lynch Wealth Management and Merrill Edge which are made available through Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S)

Merrill Lynch Wealth Management makes available products and services offered by MLPF&S and other subsidiaries of Bank of America Corporation. Merrill Edge is the marketing name for two businesses: Merrill Edge Advisory Center, which offers team-based advice and guidance brokerage services, and a self-directed online investing platform.

Securities products are provided by MLPF&S, a registered broker-dealer, Member SIPC, and a wholly owned subsidiary of Bank of America Corporation.

Insurance products are offered through Merrill Lynch Life Agency Inc., Bank of America, N.A. and/or Banc of America Insurance Services, Inc. all of which are licensed insurance agencies and wholly-owned subsidiaries of Bank of America Corporation. Banc of America Insurance Services, Inc. does business in New York as Banc of America Insurance Agency.

STATE'S EXHIBIT 239 9/17/14 lr OLIVAS

PENGAD 800-631-6989

Email Password Login

Keep me logged in Forgot your password?

Sign Up **Facebook helps you connect and share with the people in your life.**

Southwest Bowling

- Wall
- Info
- Photos
- Discussions

**About**

Hosting our 77th Annual -- USBC Sanctioned Bowling Tournament at Northrock Lanes in Wichita,Kansas

**15**

people like this

**Likes**

**Chris Barnes' Official Page**

**Columbia 300**

Create a Page

Report Page

Share

# Southwest Bowling Tournament

Like

Sports Venue

**Basic Information**

| | |
|---|---|
| **Founded** | 1934 |
| **About** | Hosting our 77th Annual -- USBC Sanctioned Bowling Tournament at Northrock Lanes in Wichita,Kansas |
| **Company Overview** | Southwest Bowling Association<br>4101 West Green Oaks Blvd<br>Suite 305, Box 314<br>Arlington, TX 76016<br>(phone) 817-478-3272<br>(fax) 817-478-3262 |
| **Mission** | We are trying to expand our tournament contacts which hopefully will welcome new bowlers, new ideas and any suggestions. We appreciate everyone who has participated in the tournament and look forward to seeing you again this year. |
| **Website** | http://www.swbowling.com |

No answer 03.30.2011 C945

**Likes and Interests**

**Likes** Chris Barnes' Official Page, Columbia 300

Facebook © 2011 · English (US)

BowlingCalendar



Page 1 of 1

## 2010 - 2011 BOWLING CALENDAR

| | |
|---|---|
| Oct 9 - Dec 5 | Greater Tulsa Open, Tulsa, Ok |
| Dec 4 & 5 | Youth/Adult, Annual Odd/Even Holiday Tournament. South Lanes |
| **Dec 15** | **Entries Close! 77th Annual SouthWest Tournament** |
| Jan 15 & 16 | Youth, GWFUSBC Youth City Tournament South Lanes |
| Jan 17 | GWFUSBC Board Meeting |
| **Jan 20** | **Entries Close! Texas Senior Queens Classic Tournament, Houston, TX** |
| **Jan 20** | **Entries Close! Texas Senior Masters Tournament, Houston, TX** |
| Jan 29 - 30 | Texas Senior Queens Classic Tournament, Houston, TX |
| Jan 29 - 30 | Texas Senior Masters Tournament, Houston, TX |
| **Feb 10** | **Entries Close! Texas State USBC 79th Annual Open Championship Tournament** |
| **Feb 17** | **Entries Close! Texas Bluebonnet Queens Tournament, Houston TX** |
| **Feb 17** | **Entries Close! Texas Masters Tournament, Houston TX** |
| Feb 19 - Jul 2 | USBC National Tournament, Reno, NV |
| Feb 19 - Mar 27 | 77th Annual SouthWest Tournament, Wichita, KS |
| **Feb 25** | **Entries Close! Texas State USBC 74th Annual Women's Championship Tournament** |
| Feb 26 - 27 | Texas Bluebonnet Queens Tournament, Houston TX |
| Feb 26 - 27 | Texas Masters Tournament, Houston TX |
| Feb 27 | Bowl For The Cure    Village Bowl |
| Mar 11 - 13 | Texas Youth Pepsi Tournament. Austin, TX |
| Mar 26 | GWFUSBC Annual Board Meeting |
| Apr 3 | Youth, GWFUSBC Youth/Adult 9-Pin No Tap Doubles Tournament,  Village Bowl |
| Apr 9 - 17 | GWFUSBC Open and Women's Championship Tournaments. Village Bowl.  FORMS |
| Apr 9 - Jun 12 | Texas State USBC 79th Annual Open Championship Tournament, Fort Worth, TX |
| Apr 16 - Jun 26 | Texas State USBC 74th Annual Women's Championship Tournament, San Antonio, TX |
| May 14 - 15 | Texas State USBC Annual Meeting. Austin, TX. |
| Jun 27 - Jul 2 | USBC National Convention, Grapevine. TX |

Case 4:22-cv-00385-O   Document 16-22   Filed 08/16/22   Page 38 of 201   PageID 3558

# Our 54th Year

# The BOWLING NEWS

THE SOUTHWEST BOWLER'S
WEEKLY SOURCE OF
COMMUNICATION
AND RECOGNITION

STATE'S

THE
SOUTHWEST
EDITION

*Nelson Burton Jr. returns to ABC
Sports broadcast team for TofC,
Page 6*

VOL. 54, NO 48                                    www.TheBowlingNews.net                                    DECEMBER 2, 2010

## Inside:

### The Billy Hardwick story
Billy Hardwick had a view from
the top of the world the day he
received the call that tore him to
the ground. Page 12

### Alberta E. Crowe Star of
Tomorrow Award
Nicole Mosesso of Centerville, OH,
has been selected the 2011 Alberta
E. Crowe Star of Tomorrow. Page 4

### Team USA Experience
The The Team USA Experience
league concept catching on.
Page 19

### Features
Tournaments, tournaments
*By Tory Franklin* Page 2
Honor Roll Page 3
Off the Sheet
*By Clint Dacy* Page 4
Tomorrow's Stars Page 13
*Sponsored by Classic Products*
Lane Laughter Page 14
Up Your Average
*By Susie Minshew* Page 15
Pin Points to Ponder
*By Chuck Pezzano* Page 20

NET SERVICES 120
NET SERVICE
PAID
ARLINGTON TX
PERMIT NO. 418

## The Southwest Tournament set to embark on its 77th year

By Emil Williams Jr.
*Staff Writer*

History and tradition are
two words that are deeply asso-
ciated with the sport of bowl-
ing. For over seven decades,
history and tradition have been
on display in the Southwest
region. It is here where one of
the longest running bowling
tournaments in the country
continues to thrive.



Coming up on its 77th
year, the Southwest Bowling
Association will host its 77th
annual tournament from Feb.

19 to Mar. 27, 2011 in Wichita,
KS.

The tournament format con-
sists of an Open and Women's
division with team, doubles
and singles events headlining
each. The Southwest Tourna-
ment will run for six consecu-
tive weekends with 10 a.m., 2
p.m. and 6 p.m., squad times
for Saturdays and 8 a.m. and
noon on Sundays. If necessary,

there will be a 4 p.m. squad on
Sundays.

The Southwest Bowling
Association first became
incorporated in 1950 under
the direction and leadership of
Doc Elferd, Roy Laster and Carl
Ellis in Reno County of Huichi-
son, KS. The first president
was Earl Johnson and the first
secretary was C.W. Wilson.
Continued on Page 27

## Red River memories: Dee Munsell

By Tyson
Branagan
*Staff Writer*

A man who
is no stranger to
the Dallas-Fort
Worth bowling
community
today, as he still
competes in
leagues, tour
naments and
weekly senior
pot games
around the
Metroplex, Dee
Munsell was
also no stranger
to the bowling scene during
some of the best years of the
Red River Doubles tournament.

Though Munsell never had
great success on the lanes in
his years bowling the tourna-
ment starting in the late 1960s,
cashing a few times with a
couple different partners, for
him, it wasn't always about the
bowling itself, like with many



Dee Munsell

other bowlers
who experi-
enced some of
the best years
of the Red River
Doubles.

"The side
action was
always the most
exciting part,"
Munsell said on
the tournament.
"One year when
Ernie Schlegel
was in town
bowling, (Gary)
Dickinson and
(Richard) Alt-
man had all his money on the
first day from the action, Ernie
had to win the tournament and
the Calcutta to basically break
even."

It was so much more than a
tournament to Munsell, it was
an entire three day event. It
was a time of the year for him
to see many of the same faces
Continued on Page 17

## Wichita State bowler is 2011 Chuck Hall Star of Tomorrow

Brent Bowers of Mulvane,
KS, is the recipient of the 2011
Chuck Hall Star of Tomorrow
Award. The award is presented
annually by the United States
Bowling Congress to a male
high school senior or college
student who competes in the
sport of bowling.

A junior business major
at Wichita State University,
Bowers said it is an award he
always dreamed of winning.

"The last time a native Kan
san won the Chuck Hall Star
of Tomorrow award was 1995,"
Bowers said. "The local news
article that was written about
the award winner was taped
to my bedroom wall from the
age of seven until the day we
moved out of that house when
I was 17. It was my brother's
dream before it was mine, and
from my family's perspective,
it is the greatest achievement
there is for a young bowler."



Brent Bowers

In addition to having won
national titles with the Shock-
ers in 2008 and 2010, Bowers
is a two-time member of Junior
Team USA (2008, 2009). At
the 2009 USBC Youth Open,
he won the team title and took
second in doubles.

Bowers is a USBC Bronze
coach and has served as an
associate coach at Wichita State
since 2008. He has volun-
tarily coached youth bowlers
in Wichita-area centers since
2005 and is an active member
of the Great Plains USBC Board
of Directors.

Heather D'Errico, the
2010 Alberta E. Crowe Star of
Tomorrow Award winner, said
in her recommendation letter
that it is important to have
people such as Bowers active
in the bowling community
and to have them represent the
younger generation of bowlers

"Brent is willing to do
anything to help others and im-
prove the bowling community,"
Continued on Page 17

## Rougely wins fifth NABI title at AMF Showplace Garland

James Rougely has been
bowling NABI on and off for
about 10 years and won his
fifth title Nov. 21st at AMF
Showplace Garland.

Rougely posted games of
219, 225 and 239 in the shoot-
out finals and collected $456
for the victory.

Michael Ford took second
place with a 227 game and
earned $455. $238 plus $217
from the Progressive Pot

Kam Mostovah and Sharon
Millsap finished third and
fourth, respectively, winning

$155, $119 plus $36, from the
Progressive Pot each.

Eliminated in round two
was: Brenda Bassett, Austin
Hill, Detrique Hill, Randy
Price, who won 185 each.

Eliminated in round one
was: Eddie Lewis, Brenda
Yarbrough, Steve Sherrell,
Gloria Llagas, Bob Robinson,
collecting $75 each.

High qualifier (no tap)
Carl Stoner, Steve Sherrell,
$13 each.

High Pot Winners
Continued on Page 17



James Rougely

STATE'S
EXHIBIT
242

9/17/14

RIVERWIND HOTEL
2901 BANKERS AVENUE

NORMAN          OK   73072
405/322-6250

03/30/2011
09:58:05
CI: KSPEARS
CO: BREIHI

TIMOTHY JOPSON                         Wing/Room RW    315

3602 HIGHT PLAINS CT                   No Party     2
                                       Resv No    406213853512
ARLINGTON      TX   76014              Page       1      03/21/2011 10:57:00
                                       Arrival    03/20/2011
                                       Departure 03/21/2011
                                       Bill Code
                                       Group

                 Thank you for staying with us

| DATE | REFERENCE | DESCRIPTION | $ CHARGES | CREDITS | $ BALANCE |
|------|-----------|-------------|-----------|---------|-----------|
| 03/20/2011 | 406219000081 | ROOM CHARGE RW   315 | 94.00 | | |
| | | TAX2 | 13.16 | | 107.16 |
| 03/21/2011 | 406223854837 | FRONT DESK VISA | | 107.16 | |
| | | ************1888 | | | |

                 SUMMARY OF CHARGES

                           ROOM          94.00
                           TAX2          13.16

                                                              .00

AT&T-MOFAX33-21        7/10/2014 11:04:35 AM   PAGE    3/003   Fax Server



THE STATE OF                                §
                                            §                    1352014R
COUNTY OF                                   §
                                            §
                                            §

## BUSINESS RECORDS AFFIDAVIT

Before me, the undersigned authority, personally appeared _Yolanda M Howard_

who, being by me duly sworn, deposed as follows:

My name is _Yolanda M. Howard_, I am of sound mind, capable of making

this affidavit, and personally acquainted with the facts herein stated:

I am the Custodian of the Records of AT&T. Attached hereto are records from AT&T. These

records are kept by AT&T in the regular course of business, and it was in the regular course of business of

that _Yolanda M. Howard_, an employee or representative of AT&T, with

knowledge of the act, event, condition, opinion, or diagnosis, recorded to make the record or to transmit

information thereof to be included in such record; further the record was made at or near the time or

reasonably soon thereafter. The records attached hereto are the original or exact duplicates of the originals.

_____
Affiant Signature

SWORN TO AND SUBSCRIBED before me on the  _10_  day of  _July_ , 20 _14_.

_____
Notary Public in and for the State of  Florida

Notary Public State of Florida
Bassanti D Urprasad-Tucker
My Commission FF024443
Expires 06/05/2017

Notary Public's printed Name:

_Bassanti D Urprasad-Tucker_

My commission expires:  _6/5/17_

1550146.002   YMH



---

**National Court Order Compliance**

11760 US HIGHWAY 1, SUITE 600
NORTH PALM BEACH, FL 33408-3029
1-800-635-6840
1-888-938-4715 (Fax)

VERIFICATION OF AUTHENTICITY OF AT&T RECORDS

STATE OF FLORIDA
COUNTY OF PALM BEACH

BEFORE ME, the undersigned authority, personally appeared Yolanda Howard, who being duly sworn, deposes and says:

My name is Yolanda Howard. I am over the age of 18 and qualified to make this affidavit. I am employed by AT&T as a Legal Compliance Analyst and also serve as the Custodian of Records for AT&T. I have been employed by AT&T since **June 8, 1998**. Attached to this Affidavit are true and correct copies of subscriber information and/or call detail issued by AT&T for the following accounts:

Cellular Number(s): (817) 247-4045

The attached copies of billing records are maintained by AT&T in the ordinary course of business. I maintain and routinely rely on these documents in the course of my duties as Custodian of Records and Legal Compliance Analyst.

Yolanda Howard
July 10, 2014

The foregoing affidavit was sworn to and subscribed before me by Yolanda Howard, who is personally known to me.

July 10, 2014

Notary Public, State of Florida

Notary Public State of Florida
Lynnette Jo Grito
My Commission EE 140330
Expires 10/23/2015

Printed Name

Serial Number (if any)

National Court Order Compliance

1550146
06/26/2014
SCAMP

MOBILITY USAGE
(with cell location)



| Run Date: | | 06/26/2014 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 17:07:11 | | | | | | | | |
| Voice Usage For: | | (817)247-4045 | | | | | | | | |
| Account Number: | | 177011011390 | | | | | | | | |

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 03/20/11 | 02:00A | 0:11 | 18172474045 | 18172698886 | 4:13 | 18172698886 | 011935005312431 | 310410277262848 2 | M2M_DIR | [34505/41073:-97.23556:37.74861:253] |
| 2 | 03/20/11 | 02:05A | 0:08 | 18172698886 | 18172474045 | 4:04 | 18172474045 | 011935005312431 | 310410277262848 2 | M2M_DIR | [34505/41077:-97.23556:37.74861:13, 34505/47017:-97.27581:37.72417:13, 34505/41077:-97.23556:37.74861:13, 34505/47017:-97.27581:37.72417:13, 34505/41077:-97.23556:37.74861:13, 34505/47017:-97.27581:37.72417:13, 34505/41077:-97.23556:37.74861:13, 34505/41073:-97.23556:37.74861:253] |
| 3 | 03/20/11 | 02:11A | 0:06 | 18172698886 | 18172474045 | 1:27 | 18172474045 | 011935005312431 | 310410277262848 2 | M2M_DIR | [34505/41073:-97.23556:37.74861:253] |
| 4 | 03/20/11 | 10:01A | 0:21 | 16825606951 | 18172474045 | 0:00 | 18172474045 | 011935005312431 | 310410277262848 2 | m2M_DIR | [34505/41077:-97.23556:37.74861:13] |
| 5 | 03/20/11 | 10:03A | 0:16 | 18172474045 | 16825606951 | 0:46 | 16825606951 | 011935005312431 | 310410277262848 2 | M2m_DIR | [34505/41077:-97.23556:37.74861:13, 34505/41073:-97.23556:37.74861:253] |
| 6 | 03/20/11 | 10:05A | 0:27 | 18172474045 | 18172698886 | 0:03 | 18172698886 | 011935005312431 | 310410277262848 2 | M2M_DIR | [34505/41073:-97.23556:37.74861:253] |
| 7 | 03/20/11 | 10:06A | 0:27 | 18172474045 | 18172698886 | 0:04 | 18172698886 | 011935005312431 | 310410277262848 2 | M2M_DIR | [34505/41073:-97.23556:37.74861:253] |
| 8 | 03/20/11 | 10:11A | 0:27 | 18172474045 | 18172698886 | 0:02 | 18172698886 | 011935005312431 | 310410277262848 2 | M2M_DIR | [34505/41073:-97.23556:37.74861:253] |
| 9 | 03/20/11 | 10:18A | 0:26 | 18172474045 | 18172698886 | 0:04 | 18172698886 | 011935005312431 | 310410277262848 2 | M2M_DIR | [34505/41077:-97.23556:37.74861:13] |
| 10 | 03/20/11 | 10:43A | 0:23 | 18172474045 | 16824650213 | 0:55 | 16824650213 | 011935005312431 | 310410277262848 2 | M2m_DIR | [34505/41073:-97.23556:37.74861:253] |
| 11 | 03/20/11 | 10:50A | 0:18 | 18172474045 | 12143585274 | 1:02 | 12143585274 | 011935005312431 | 310410277262848 2 | M2O_DIR | [34505/41073:-97.23556:37.74861:253, 34505/47011:-97.27581:37.72417:13, 34505/41073:-97.23556:37.74861:253] |
| 12 | 03/20/11 | 12:51P | 0:09 | 16824650213 | 18172474045 | 0:14 | 18172474045 | 011935005312431 | 310410277262848 2 | m2M_DIR | [34505/41073:-97.23556:37.74861:253] |
| 13 | 03/20/11 | 04:21P | 0:28 | 18172474045 | 18179191755 | 0:36 | 18179191755 | 011935005312431 | 310410277262848 2 | M2m_DIR | [34505/41073:-97.23556:37.74861:253] |
| 14 | 03/20/11 | 06:30P | 0:30 | 18172474045 | 18172698886 | 0:02 | 18172698886 | 011935005312431 | 310410277262848 2 | M2M_DIR | [34505/41073:-97.23556:37.74861:253] |
| 15 | 03/20/11 | 06:32P | 0:26 | 18172474045 | 18172698886 | 0:03 | 18172698886 | 011935005312431 | 310410277262848 2 | M2M_DIR | [34505/41073:-97.23556:37.74861:253] |
| 16 | 03/20/11 | 06:35P | 0:09 | 18172474045 | 18172698886 | 0:38 | 18172698886 | 011935005312431 | 310410277262848 2 | M2M_DIR | [34505/41073:-97.23556:37.74861:253] |
| 17 | 03/20/11 | 08:35P | 0:27 | 18172474045 | 18172698886 | 0:03 | 18172698886 | 011935005312431 | 310410277262848 2 | M2M_DIR | [34505/41073:-97.23556:37.74861:253] |
| 18 | 03/20/11 | 08:35P | 0:27 | 18172474045 | 18172698886 | 0:04 | 18172698886 | 011935005312431 | 310410277262848 2 | M2M_DIR | [34505/41073:-97.23556:37.74861:253] |

---

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

AER

1550146
06/26/2014
SCAMP

MOBILITY USAGE
(with cell location)



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Run Date:         06/26/2014
Run Time:         17:07:11
Voice Usage For:  (817)247-4045
Account Number:   177011011390

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 03/20/11 08:39P | 0:27 | 18172474045 | 18172698886 | 0:08 | 18172698886 | 011935005312431 2 | 310410277262848 | M2M_DIR | [34505/41073:-97.23556:37.74861:253] |
| 20 | 03/20/11 08:40P | 0:20 | 18172474045 | 18172698105 | 0:24 | 18172698105 | 011935005312431 2 | 310410277262848 | M2M_DIR | [34505/41073:-97.23556:37.74861:253] |
| 21 | 03/20/11 08:46P | 0:06 | 18172698886 | 18172474045 | 3:23 | 18172474045 | 011935005312431 2 | 310410277262848 | M2M_DIR | [34505/41073:-97.23556:37.74861:253, 34505/45292:-97.2775:37.74889:133, 34505/41073:-97.23556:37.74861:253, 34505/45292:-97.2775:37.74889:133, 34505/41073:-97.23556:37.74861:253, 34505/45292:-97.2775:37.74889:133, 34505/41073:-97.23556:37.74861:253, 34505/45292:-97.2775:37.74889:133, 34505/41073:-97.23556:37.74861:253, 34505/45292:-97.2775:37.74889:133, 34505/45293:-97.2775:37.74889:253, 34505/41073:-97.23556:37.74861:253, 34505/45293:-97.2775:37.74889:253, 34505/41051:-97.33:37.72528:13, 34505/45293:-97.2775:37.74889:253] |
| 22 | 03/20/11 10:39P | 0:12 | 18172474045 | 16824650213 | 0:56 | 16824650213 | 011935005312431 2 | 310410277262848 | M2m_DIR | [46997/12209:-97.38767:35.88447:240] |
| 23 | 03/20/11 11:39P | 0:04 | 18172474045 | 16824650213 | 0:02 | 01116824650 213 | 011935005312431 2 | 310410277262848 | M2m_DIR | [46998/31489:-97.46119:35.18681:240, 46998/32479:-97.48329:35.20644:240] |
| 24 | 03/20/11 11:39P | 0:21 | 18172474045 | 18178410866 | 0:40 | 01118178410 866 | 011935005312431 2 | 310410277262848 | M2m_DIR | [46998/31489:-97.46119:35.18681:240, 46998/11483:-97.46119:35.18681:240] |
| 25 | 03/21/11 12:01A | 0:26 | 18172474045 | 18172698886 | 0:03 | 18172698886 | 011935005312431 2 | 310410277262848 | M2M_DIR | [46998/11489:-97.46119:35.18681:240] |
| 26 | 03/21/11 12:02A | 0:26 | 18172474045 | 18172698886 | 0:03 | 18172698886 | 011935005312431 2 | 310410277262848 | M2M_DIR | [46998/11489:-97.46119:35.18681:240] |
| 27 | 03/21/11 12:02A | 0:26 | 18172474045 | 18172698886 | 0:03 | 18172698886 | 011935005312431 2 | 310410277262848 | M2M_DIR | [46998/11489:-97.46119:35.18681:240] |
| 28 | 03/21/11 12:07A | 0:17 | 18172474045 | 18172698886 | 1:48 | 18172698886 | 011935005312431 2 | 310410277262848 | M2M_DIR | [46996/12012:-97.54618:35.19344:120] |
| 29 | 03/21/11 12:15A | 0:40 | 18172474045 | 16824650213 | 0:01 | 01116824650 213 | 011935005312431 2 | 310410277262848 | M2m_DIR | [46998/11483:-97.46119:35.18681:240, 46998/12473:-97.48329:35.20644:240] |
| 30 | 03/21/11 12:16A | 0:37 | 18172474045 | 18178410866 | 0:02 | 01118178410 866 | 011935005312431 2 | 310410277262848 | M2m_DIR | [46998/12473:-97.48329:35.20644:240] |
| 31 | 03/21/11 12:41A | 0:20 | 18172691226 | 18172474045 | 0:00 | 18172474045 | 011935005312431 2 | 310410277262848 | M2M_VMC | [46998/11629:-97.46201:35.20339:240] |
| 32 | 03/21/11 12:41A | 0:01 | 18172474045 | 14099749000 | 0:06 | 14099749000 | | 310410277262848 | M2m | [] |
| 33 | 03/21/11 12:41A | 0:01 | 18172691226 | 18172474045 | 0:06 | 18172474045 | | 310410277262848 | m2M | [] |
| 34 | 03/21/11 01:34A | 0:01 | 18172474045 | 18172691226 | 0:00 | 18172691226 | 011935005312431 2 | 310410277262848 | M2M_DIR | [46998/11539:-97.44348:35.20593:240] |
| 35 | 03/21/11 01:35A | 0:17 | 18172474045 | 18172691226 | 1:29 | 18172691226 | 011935005312431 2 | 310410277262848 | M2M_DIR | [46998/12473:-97.48329:35.20644:240, 46998/11483:-97.46119:35.18681:240] |

AT&T Proprietary

AER          The information contained here is for use by authorized person only and is
not for general distribution.

1550146
06/26/2014
SCAMP

Case 4:22-cv-00385-O   Document 16-22   Filed 08/16/22   Page 44 of 201   PageID 3564

MOBILITY USAGE
(with cell location)



Run Date:        06/26/2014
Run Time:        17:07:11
Voice Usage For: (817)247-4045
Account Number:  177011011390

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 03/21/11 01:37A | 0:15 | 18172474045 | 18172691226 | 0:17 | 18172691226 | 011935005312431 | 310410277262848 2 | M2M_DIR | [46998/11483:-97.46119:35.18681:240] |
| 37 | 03/21/11 01:38A | 0:07 | 18172474045 | 18172691226 | 0:03 | 18172691226 | 011935005312431 | 310410277262848 2 | M2M_DIR | [46998/12473:-97.48329:35.20644:240, 46998/11483:-97.46119:35.18681:240] |
| 38 | 03/21/11 02:36A | 0:09 | 18172474045 | 18172711863 | 0:07 | 18172711863 | 011935005312431 | 310410277262848 2 | M2M_DIR | [46998/11483:-97.46119:35.18681:240] |
| 39 | 03/21/11 04:00A | 0:10 | 18172474045 | 18172711863 | 0:14 | 01118172711 863 | 011935005312431 2 | 310410277262848 | M2M_DIR | [46998/11489:-97.46119:35.18681:240] |
| 40 | 03/21/11 06:02A | 0:20 | 18172698886 | 18172474045 | 0:00 | 18172474045 | 011935005312431 | 310410277262848 2 | M2M_VMC | [46996/12018:-97.54618:35.19344:120] |
| 41 | 03/21/11 06:02A | 0:01 | 18172474045 | 14099749000 | 0:01 | 14099749000 | | 310410277262848 | M2m | [] |
| 42 | 03/21/11 06:02A | 0:01 | 18172698886 | 18172474045 | 0:01 | 18172474045 | | 310410277262848 | m2M | [] |
| 43 | 03/21/11 06:02A | 0:21 | 18172698886 | 18172474045 | 0:00 | 18172474045 | 011935005312431 | 310410277262848 2 | M2M_VMC | [46996/12018:-97.54618:35.19344:120] |
| 44 | 03/21/11 06:03A | 0:01 | 18172474045 | 14099749000 | 0:03 | 14099749000 | | 310410277262848 | M2m | [] |
| 45 | 03/21/11 06:03A | 0:01 | 18172698886 | 18172474045 | 0:03 | 18172474045 | | 310410277262848 | m2M | [] |
| 46 | 03/21/11 06:03A | 0:21 | 18172698886 | 18172474045 | 0:00 | 18172474045 | 011935005312431 | 310410277262848 2 | M2M_VMC | [46996/12018:-97.54618:35.19344:120] |
| 47 | 03/21/11 06:03A | 0:01 | 18172474045 | 14099749000 | 0:04 | 14099749000 | | 310410277262848 | M2m | [] |
| 48 | 03/21/11 06:03A | 0:01 | 18172698886 | 18172474045 | 0:04 | 18172474045 | | 310410277262848 | m2M | [] |
| 49 | 03/21/11 06:11A | 0:21 | 18172698886 | 18172474045 | 0:00 | 18172474045 | 011935005312431 | 310410277262848 2 | M2M_VMC | [46996/12018:-97.54618:35.19344:120] |
| 50 | 03/21/11 06:12A | 0:01 | 18172474045 | 14099749000 | 0:09 | 14099749000 | | 310410277262848 | M2m | [] |
| 51 | 03/21/11 06:12A | 0:01 | 18172698886 | 18172474045 | 0:09 | 18172474045 | | 310410277262848 | m2M | [] |
| 52 | 03/21/11 06:12A | 0:20 | 18172698886 | 18172474045 | 0:00 | 18172474045 | 011935005312431 | 310410277262848 2 | M2M_VMC | [46996/12018:-97.54618:35.19344:120] |
| 53 | 03/21/11 06:12A | 0:02 | 18172474045 | 14099749000 | 0:04 | 14099749000 | | 310410277262848 | M2m | [] |
| 54 | 03/21/11 06:12A | 0:02 | 18172698886 | 18172474045 | 0:04 | 18172474045 | | 310410277262848 | m2M | [] |
| 55 | 03/21/11 06:36A | 0:21 | 18172698886 | 18172474045 | 0:00 | 18172474045 | 011935005312431 | 310410277262848 2 | M2M_VMC | [46996/12018:-97.54618:35.19344:120] |
| 56 | 03/21/11 06:36A | 0:02 | 18172474045 | 14099749000 | 0:03 | 14099749000 | | 310410277262848 | M2m | [] |
| 57 | 03/21/11 06:36A | 0:02 | 18172698886 | 18172474045 | 0:03 | 18172474045 | | 310410277262848 | m2M | [] |
| 58 | 03/21/11 06:37A | 0:21 | 18172698886 | 18172474045 | 0:00 | 18172474045 | 011935005312431 | 310410277262848 2 | M2M_VMC | [46996/12018:-97.54618:35.19344:120] |
| 59 | 03/21/11 06:37A | 0:01 | 18172474045 | 14099749000 | 0:03 | 14099749000 | | 310410277262848 | M2m | [] |
| 60 | 03/21/11 06:37A | 0:02 | 18172698886 | 18172474045 | 0:03 | 18172474045 | | 310410277262848 | m2M | [] |
| 61 | 03/21/11 07:32A | 0:20 | 18172698886 | 18172474045 | 0:00 | 18172474045 | 011935005312431 | 310410277262848 2 | M2M_VMC | [46996/12018:-97.54618:35.19344:120] |
| 62 | 03/21/11 07:32A | 0:01 | 18172474045 | 14099749000 | 0:03 | 14099749000 | | 310410277262848 | M2m | [] |
| 63 | 03/21/11 07:32A | 0:01 | 18172698886 | 18172474045 | 0:03 | 18172474045 | | 310410277262848 | m2M | [] |

AT&T Proprietary

AER

The information contained here is for use by authorized person only and is
not for general distribution.

1550146
06/26/2014
SCAMP

Case 4:22-cv-00385-O  Document 16-22  Filed 08/16/22  Page 45 of 201  PageID 3565
MOBILITY USAGE
(with cell location)



Run Date:          06/26/2014
Run Time:          17:07:11
Voice Usage For:   (817)247-4045
Account Number:    177011011390

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|------|------------|------------|--------------|--------------------|--------------------|--------------|---------------|------|------|-------------|---------------|
| 64 | 03/21/11 07:32A | 0:21 | 18172698886 | 18172474045 | 0:00 | 18172474045 011935005312431 | 310410277262848 2 | | M2M_VMC | [46996/12018:-97.54618:35.19344:120] |
| 65 | 03/21/11 07:33A | 0:01 | 18172474045 | 14099749000 | 0:04 | 14099749000 | | 310410277262848 | M2m | [] |
| 66 | 03/21/11 07:33A | 0:01 | 18172698886 | 18172474045 | 0:04 | 18172474045 | | 310410277262848 | m2M | [] |
| 67 | 03/21/11 08:21A | 0:21 | 13157244022 | 18172474045 | 0:00 | 18172474045 011935005312431 | 310410277262848 2 | | O2M_VMC | [46996/12018:-97.54618:35.19344:120] |
| 68 | 03/21/11 08:21A | 0:01 | 18172474045 | 14099749000 | 1:22 | 14099749000 | | 310410277262848 | M2m | [] |
| 69 | 03/21/11 08:21A | 0:27 | 13157244022 | 18172474045 | 1:22 | 18172474045 | | 310410277262848 | O2M | [] |
| 70 | 03/21/11 09:44A | 0:20 | 18172474045 | 18172474045 | 0:00 | 18172474045 011935005312431 | 310410277262848 2 | | M2M_VMC | [46996/12018:-97.54618:35.19344:120, 46996/12012:-97.54618:35.19344:120] |
| 71 | 03/21/11 09:45A | 0:02 | 18172474045 | 14099749000 | 0:03 | 14099749000 | | 310410277262848 | M2m | [] |
| 72 | 03/21/11 09:45A | 0:02 | 18172698886 | 18172474045 | 0:03 | 18172474045 | | 310410277262848 | m2M | [] |
| 73 | 03/21/11 09:50A | 0:21 | 18172474045 | 18172474045 | 0:00 | 18172474045 011935005312431 | 310410277262848 2 | | M2M_VMC | [46996/12018:-97.54618:35.19344:120] |
| 74 | 03/21/11 09:51A | 0:01 | 18172474045 | 14099749000 | 0:03 | 14099749000 | | 310410277262848 | M2m | [] |
| 75 | 03/21/11 09:51A | 0:02 | 18172698886 | 18172474045 | 0:03 | 18172474045 | | 310410277262848 | m2M | [] |
| 76 | 03/21/11 09:51A | 0:13 | 18172474045 | 18172698886 | 2:43 | 18172698886 011935005312431 | 310410277262848 2 | | M2M_DIR | [46996/12018:-97.54618:35.19344:120, 46998/11483:-97.46119:35.18681:240] |
| 77 | 03/21/11 09:54A | 0:16 | 18172474045 | 18172698886 | 0:03 | 18172698886 011935005312431 | 310410277262848 2 | | M2M_DIR | [46998/11483:-97.46119:35.18681:240] |
| 78 | 03/21/11 10:48A | 0:25 | 18172474045 | 18172698886 | 0:02 | 18172698886 011935005312431 | 310410277262848 2 | | M2M_DIR | [46105/10910:-97.50112:35.18075:0] |
| 79 | 03/21/11 11:12A | 0:27 | 18172474045 | 18172698886 | 0:16 | 18172698886 011935005312431 | 310410277262848 2 | | M2M_DIR | [46998/11489:-97.46119:35.18681:240] |
| 80 | 03/21/11 11:34A | 0:20 | 18172698886 | 18172474045 | 0:00 | 18172474045 011935005312431 | 310410277262848 2 | | M2M_VMC | [46996/10098:-97.3571:34.93467:0] |
| 81 | 03/21/11 11:34A | 0:02 | 18172474045 | 14099749000 | 0:03 | 14099749000 | | 310410277262848 | M2m | [] |
| 82 | 03/21/11 11:34A | 0:02 | 18172698886 | 18172474045 | 0:03 | 18172474045 | | 310410277262848 | m2M | [] |
| 83 | 03/21/11 11:35A | 0:21 | 18172698886 | 18172474045 | 0:00 | 18172474045 011935005312431 | 310410277262848 2 | | M2M_VMC | [46996/10098:-97.3571:34.93467:0, 46996/13269:-97.3147:34.82655:340] |
| 84 | 03/21/11 11:35A | 0:01 | 18172474045 | 14099749000 | 0:06 | 14099749000 | | 310410277262848 | M2m | [] |
| 85 | 03/21/11 11:35A | 0:02 | 18172698886 | 18172474045 | 0:06 | 18172474045 | | 310410277262848 | m2M | [] |
| 86 | 03/21/11 11:42A | 0:11 | 18172474045 | 18172698886 | 10:51 | 18172698886 011935005312431 | 310410277262848 2 | | M2M_DIR | [46996/13279:-97.26427:34.73671:0, 46996/10171:-97.14916:34.41803:0] |
| 87 | 03/21/11 11:53A | 0:20 | 18172698886 | 18172474045 | 0:00 | 18172474045 011935005312431 | 310410277262848 2 | | M2M_VMC | [46996/10171:-97.14916:34.41803:0, 46996/13293:-97.12464:34.50548:310] |
| 88 | 03/21/11 11:54A | 0:01 | 18172474045 | 14099749000 | 0:03 | 14099749000 | | 310410277262848 | M2m | [] |
| 89 | 03/21/11 11:54A | 0:01 | 18172698886 | 18172474045 | 0:03 | 18172474045 | | 310410277262848 | m2M | [] |
| 90 | 03/21/11 11:54A | 0:00 | 18172698886 | 18172474045 | 0:00 | 18172474045 | | 310410277262848 | M2M | [] |
| 91 | 03/21/11 11:54A | 0:02 | 18172474045 | 14099749000 | 0:03 | 14099749000 | | 310410277262848 | M2m | [] |
| 92 | 03/21/11 11:54A | 0:02 | 18172698886 | 18172474045 | 0:03 | 18172474045 | | 310410277262848 | m2M | [] |

AT&T Proprietary

AER          The information contained here is for use by authorized person only and is          Page 4
not for general distribution.

1550146
06/26/2014
SCAMP

MOBILITY USAGE
(with cell location)



| Run Date: | | 06/26/2014 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 17:07:11 | | | | | | | | |
| Voice Usage For: | | (817)247-4045 | | | | | | | | |
| Account Number: | | 177011011390 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
| 93 | 03/21/11 11:54A | 0:03 | 18172474045 | 18172698886 | 0:06 | 18172698886 011935005312431 310410277262848 2 | | | M2M_DIR | [46996/13293:-97.12464:34.50548:310] |
| 94 | 03/21/11 11:54A | 0:20 | 18172474045 | 18172698886 | 12:39 | 18172698886 011935005312431 310410277262848 2 | | | M2M_DIR | [46996/13293:-97.12464:34.50548:310, 46104/11173:-97.15207:34.31657:240] |
| 95 | 03/21/11 12:13P | 0:03 | 18172698886 | 18172474045 | 0:27 | 18172474045 011935005312431 310410277262848 2 | | | M2M_DIR | [46996/11865:-97.17334:34.18856:140, 46996/12626:-97.15536:34.15676:240] |
| 96 | 03/21/11 12:39P | 0:21 | 18179863537 | 18172474045 | 0:00 | 18172474045 011935005312431 310410277262848 2 | | | m2M_VMC | [46996/10428:-97.14483:33.75514:175] |
| 97 | 03/21/11 12:39P | 0:00 | 18172474045 | 14099749000 | 2:14 | 14099749000 | | 310410277262848 | M2m | [] |
| 98 | 03/21/11 12:39P | 0:27 | 18179863537 | 18172474045 | 2:14 | 18172474045 | | 310410277262848 | m2M | [] |
| 99 | 03/21/11 12:39P | 0:05 | 18172474045 | 18179863537 | 3:55 | 18179863537 011935005312431 310410277262848 2 | | | M2m_DIR | [46996/10428:-97.14483:33.75514:175, 52902/21041:-97.16083:33.64306:8] |
| 100 | 03/21/11 12:49P | 0:07 | 13157244022 | 18172474045 | 0:12 | 18172474045 011935005312431 310410277262848 2 | | | O2M_DIR | [52902/21041:-97.16083:33.64306:8] |
| 101 | 03/21/11 12:50P | 0:03 | 18172474045 | 13157244022 | 0:35 | 13157244022 011935005312431 310410277262848 2 | | | M2O_DIR | [52902/21041:-97.16083:33.64306:8] |
| 102 | 03/21/11 12:53P | 0:03 | 18172474045 | 18662426289 | 2:30 | 18662426289 011935005312431 310410277262848 2 | | | M2O_DIR | [52902/21048:-97.16083:33.64306:128, 52902/21231:-97.15969:33.58744:8] |
| 103 | 03/21/11 01:10P | 0:24 | 18172474045 | 12146509258 | 0:18 | 12146509258 011935005312431 310410277262848 2 | | | M2m_DIR | [52902/33082:-97.18419:33.364:128, 52902/22191:-97.1785:33.31942:8] |
| 104 | 03/21/11 01:22P | 0:04 | 18174660059 | 18172474045 | 1:22 | 18172474045 011935005312431 310410277262848 2 | | | O2M_DIR | [52708/22217:-97.24094:33.10861:8, 52708/22214:-97.24094:33.10861:8] |
| 105 | 03/21/11 04:55P | 0:23 | 18172474045 | 18172698886 | 0:17 | 18172698886 011935005312431 310410277262848 2 | | | M2M_DIR | [52704/14361:-97.11161:32.63311:8] |
| 106 | 03/21/11 04:58P | 0:20 | 18172474045 | 16825834118 | 0:05 | 16825834118 011935005312431 310410277262848 2 | | | M2m_DIR | [52704/14362:-97.11161:32.63311:128] |
| 107 | 03/21/11 05:08P | 0:21 | 18172474045 | 16825834118 | 0:08 | 16825834118 011935005312431 310410277262848 2 | | | M2m_DIR | [52812/14483:-97.0695:32.63469:248] |
| 108 | 03/21/11 05:29P | 0:02 | 18172698886 | 14099749000 | 0:04 | 18172474045 | | 310410277262848 | M2m_VMB | [] |
| 109 | 03/21/11 05:29P | 0:06 | 18172698886 | 18172474045 | 18:02 | 18172474045 011935005312431 310410277262848 2 | | | M2M_DIR | [52812/40999:-97.0695:32.63469:248, 52704/41848:-97.09831:32.69133:120] |
| 110 | 03/21/11 05:48P | 0:17 | 18172474045 | 12147638904 | 1:24 | 12147638904 011935005312431 310410277262848 2 | | | M2M_DIR | [52704/14642:-97.09831:32.69133:128] |
| 111 | 03/21/11 06:57P | 0:08 | 18172474045 | 18172698886 | 0:22 | 18172698886 011935005312431 310410277262848 2 | | | M2M_DIR | [52812/12968:-97.07031:32.66311:180] |
| 112 | 03/21/11 07:12P | 0:20 | 18006580052 | 18172474045 | 0:00 | 18172474045 011935005312431 310410277262848 2 | | | O2M_VMC | [52812/07858:-97.07031:32.66311:180] |
| 113 | 03/21/11 07:13P | 0:01 | 18172474045 | 14099749000 | 0:35 | 14099749000 | | 310410277262848 | M2m | [] |
| 114 | 03/21/11 07:13P | 0:26 | 18006580052 | 18172474045 | 0:35 | 18172474045 | | 310410277262848 | O2M | [] |
| 115 | 03/21/11 07:29P | 0:11 | 19726605000 | 18172474045 | 1:02 | 18172474045 011935005312431 310410277262848 2 | | | O2M_DIR | [52812/14481:-97.0695:32.63469:8, 52812/14489:-97.0695:32.63469:248] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

AER



| Run Date: | | 06/26/2014 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 17:07:11 | | | | | | | | |
| Voice Usage For: | | (817)247-4045 | | | | | | | | |
| Account Number: | | 177011011390 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | 03/21/11 07:32P | 0:08 | 18172474045 | 16825834118 | 0:55 | 16825834118 | 011935005312431 2 | 310410277262848 | M2m_DIR | [52812/40999:-97.0695:32.63469:248] |
| 117 | 03/21/11 08:17P | 0:21 | 16825834118 | 18172474045 | 0:00 | 18172474045 | 011935005312431 2 | 310410277262848 | m2M_VMC | [52812/14483:-97.0695:32.63469:248] |
| 118 | 03/21/11 08:17P | 0:01 | 18172474045 | 14099749000 | 0:15 | 14099749000 | | 310410277262848 | M2m | [] |
| 119 | 03/21/11 08:17P | 0:25 | 16825834118 | 18172474045 | 0:15 | 18172474045 | | 310410277262848 | m2M | [] |
| 120 | 03/21/11 11:19P | 0:33 | 18172474045 | 16825834118 | 0:07 | 16825834118 | 011935005312431 2 | 310410277262848 | M2m_DIR | [52812/44064:-97.08975:32.67886:, 52812/04512:-97.07261:32.70406:8] |
| 121 | 03/21/11 11:21P | 0:26 | 18172474045 | 18176816315 | 0:02 | 01118176816 315 | 011935005312431 2 | 310410277262848 | M2m_DIR | [52704/14642:-97.09831:32.69133:128] |
| 122 | 03/21/11 11:28P | 0:20 | 18176816315 | 18172474045 | 0:00 | 18172474045 | 011935005312431 2 | 310410277262848 | m2M_VMC | [52704/14642:-97.09831:32.69133:128] |
| 123 | 03/21/11 11:28P | 0:01 | 18172474045 | 14099749000 | 0:03 | 14099749000 | | 310410277262848 | M2m | [] |
| 124 | 03/21/11 11:28P | 0:25 | 18176816315 | 18172474045 | 0:03 | 18172474045 | | 310410277262848 | m2M | [] |
| 125 | 03/21/11 11:29P | 0:03 | 18176816315 | 18172474045 | 0:59 | 18172474045 | 011935005312431 2 | 310410277262848 | m2M_DIR | [52704/14642:-97.09831:32.69133:128] |
| 126 | 03/21/11 11:31P | 0:23 | 18172474045 | 18172698886 | 0:03 | 18172698886 | 011935005312431 2 | 310410277262848 | M2M_DIR | [52704/14642:-97.09831:32.69133:128] |
| 127 | 03/21/11 11:33P | 0:00 | 18172698886 | 18172474045 | 0:00 | 18172474045 | | 310410277262848 | M2M | [] |
| 128 | 03/21/11 11:33P | 0:02 | 18172474045 | 18172698886 | 0:06 | 18172698886 | 011935005312431 2 | 310410277262848 | M2M_DIR | [52704/41842:-97.09831:32.69133:120] |
| 129 | 03/21/11 11:33P | 0:02 | 18172474045 | 14099749000 | 0:03 | 14099749000 | | 310410277262848 | M2m | [] |
| 130 | 03/21/11 11:33P | 0:02 | 18172698886 | 18172474045 | 0:03 | 18172474045 | | 310410277262848 | m2M | [] |
| 131 | 03/21/11 11:33P | 0:03 | 18172474045 | 18172698886 | 22:05 | 18172698886 | 011935005312431 2 | 310410277262848 | M2M_DIR | [52704/41842:-97.09831:32.69133:120] |
| 132 | 03/21/11 11:42P | 0:00 | 18176816315 | 18172474045 | 0:00 | 18172474045 | | 310410277262848 | m2M | [] |
| 133 | 03/21/11 11:42P | 0:01 | 18172474045 | 14099749000 | 0:04 | 14099749000 | | 310410277262848 | M2m | [] |
| 134 | 03/21/11 11:42P | 0:23 | 18176816315 | 18172474045 | 0:04 | 18172474045 | | 310410277262848 | m2M | [] |
| 135 | 03/21/11 11:54P | 0:00 | 16825834118 | 18172474045 | 0:00 | 18172474045 | | 310410277262848 | m2M | [] |
| 136 | 03/21/11 11:54P | 0:01 | 18172474045 | 14099749000 | 0:30 | 14099749000 | | 310410277262848 | M2m | [] |
| 137 | 03/21/11 11:54P | 0:23 | 16825834118 | 18172474045 | 0:30 | 18172474045 | | 310410277262848 | m2M | [] |
| 138 | 03/21/11 11:56P | 0:20 | 18172474045 | 18176816315 | 0:27 | 18176816315 | 011935005312431 2 | 310410277262848 | M2m_DIR | [52704/41842:-97.09831:32.69133:120] |
| 139 | 03/21/11 11:56P | 0:10 | 18172474045 | 16825834118 | 0:46 | 16825834118 | 011935005312431 2 | 310410277262848 | M2m_DIR | [52704/41842:-97.09831:32.69133:120] |
| 140 | 03/21/11 11:58P | 0:32 | 18172474045 | 18176554985 | 0:57 | 01118176554 985 | 011935005312431 2 | 310410277262848 | M2m_DIR | [52704/41842:-97.09831:32.69133:120] |

AT&T Proprietary

AER

The information contained here is for use by authorized person only and is
not for general distribution.

Page 6

06/26/2014
SCAMP

Case 4:22-cv-00385-O  Document 16-22  Filed 08/16/22  Page 48 of 201  PageID 3568
MOBILITY USAGE
(with cell location)



| Run Date: | 06/26/2014 |
| Run Time: | 17:07:12 |
| Data Usage For: | (817)247-4045 |
| Account Number: | 177011011390 |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 03/20/11 | 12:55A | 18172474045 | 60:00 | 1709 | 447 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 2 | 03/20/11 | 01:55A | 18172474045 | 60:00 | 860 | 178 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 3 | 03/20/11 | 02:55A | 18172474045 | 60:00 | 346 | 178 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 4 | 03/20/11 | 03:55A | 18172474045 | 60:00 | 346 | 178 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 5 | 03/20/11 | 04:55A | 18172474045 | 60:00 | 346 | 178 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 6 | 03/20/11 | 05:55A | 18172474045 | 60:00 | 346 | 178 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 7 | 03/20/11 | 06:55A | 18172474045 | 60:00 | 346 | 178 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 8 | 03/20/11 | 07:55A | 18172474045 | 60:00 | 346 | 178 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 9 | 03/20/11 | 08:55A | 18172474045 | 60:00 | 346 | 178 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 10 | 03/20/11 | 09:55A | 18172474045 | 60:00 | 13297 | 532095 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 11 | 03/20/11 | 10:55A | 18172474045 | 60:00 | 346 | 178 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 12 | 03/20/11 | 11:55A | 18172474045 | 60:00 | 346 | 178 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 13 | 03/20/11 | 12:55P | 18172474045 | 60:00 | 5401 | 46474 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 14 | 03/20/11 | 01:55P | 18172474045 | 60:00 | 1554 | 459 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 15 | 03/20/11 | 02:55P | 18172474045 | 60:00 | 112519 | 197259 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 16 | 03/20/11 | 03:55P | 18172474045 | 60:00 | 346 | 178 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 17 | 03/20/11 | 04:55P | 18172474045 | 60:00 | 346 | 178 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 18 | 03/20/11 | 05:55P | 18172474045 | 60:00 | 519 | 267 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 19 | 03/20/11 | 06:55P | 18172474045 | 60:00 | 346 | 178 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 20 | 03/20/11 | 07:55P | 18172474045 | 60:00 | 27778 | 85488 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 21 | 03/20/11 | 08:55P | 18172474045 | 10:33 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34505/45292:-97.2775:37.74889:133] |
| 22 | 03/20/11 | 09:05P | 18172474045 | 4:58 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34002/46891:-97.32495:37.48483:13] |
| 23 | 03/20/11 | 09:21P | 18172474045 | 11:52 | 2779 | 5497 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [34002/62368:-97.3375:37.24694:180] |
| 24 | 03/20/11 | 09:33P | 18172474045 | 5:46 | 173 | 141 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46101/11191:-97.3445:36.94164:40] |
| 25 | 03/20/11 | 09:39P | 18172474045 | 0:16 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46997/11833:-97.05056:36.884:265] |
| 26 | 03/20/11 | 09:39P | 18172474045 | 1:29 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46101/11821:-97.31728:36.78394:40] |
| 27 | 03/20/11 | 09:40P | 18172474045 | 0:15 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46997/11839:-97.05056:36.884:265] |
| 28 | 03/20/11 | 09:41P | 18172474045 | 0:52 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46101/11821:-97.31728:36.78394:40] |
| 29 | 03/20/11 | 09:41P | 18172474045 | 0:43 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46997/10253:-97.15192:36.75142:240] |
| 30 | 03/20/11 | 09:42P | 18172474045 | 0:22 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46101/11821:-97.31728:36.78394:40] |
| 31 | 03/20/11 | 09:43P | 18172474045 | 0:15 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46997/10257:-97.15192:36.75142:0] |
| 32 | 03/20/11 | 09:43P | 18172474045 | 0:41 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46101/11821:-97.31728:36.78394:40] |
| 33 | 03/20/11 | 09:43P | 18172474045 | 0:31 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46997/11839:-97.05056:36.884:265] |
| 34 | 03/20/11 | 09:44P | 18172474045 | 0:11 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46101/10253:-97.15192:36.75142:240] |
| 35 | 03/20/11 | 09:44P | 18172474045 | 4:42 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46997/10259:-97.15192:36.75142:240] |
| 36 | 03/20/11 | 09:49P | 18172474045 | 22:24 | 173 | 141 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46101/12463:-97.29961:36.68722:320] |
| 37 | 03/20/11 | 10:11P | 18172474045 | 1:01 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46997/11281:-97.34908:36.13048:0] |
| 38 | 03/20/11 | 10:12P | 18172474045 | 0:51 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46101/11562:-97.33625:36.28225:145] |

AER

The information contained here is for use by authorized person only and is
not for general distribution.

Page 1

1550146
06/26/2014
SCAMP

Case 4:22-cv-00385-O   Document 16-22   Filed 08/16/22   Page 49 of 201   PageID 3569

MOBILITY USAGE
(with cell location)



Run Date:        06/26/2014
Run Time:        17:07:12
Data Usage For:  (817)247-4045
Account Number:  177011011390

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | 03/20/11 | 10:13P | 18172474045 | 60:00 | 11977 | 119877 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46997/11281:-97.34908:36.13048:0] |
| 40 | 03/20/11 | 11:13P | 18172474045 | 60:00 | 120250 | 192981 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46998/11921:-97.48255:35.39759:0] |
| 41 | 03/21/11 | 12:13A | 18172474045 | 60:00 | 640 | 383 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46998/11483:-97.46119:35.18681:240] |
| 42 | 03/21/11 | 01:13A | 18172474045 | 36:21 | 173 | 89 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46998/11483:-97.46119:35.18681:240] |
| 43 | 03/21/11 | 01:50A | 18172474045 | 11:01 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46105/10910:-97.50112:35.18075:0] |
| 44 | 03/21/11 | 02:01A | 18172474045 | 60:00 | 346 | 178 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46998/11629:-97.46201:35.20339:240] |
| 45 | 03/21/11 | 03:01A | 18172474045 | 60:00 | 146135 | 257760 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46998/11489:-97.46119:35.18681:240] |
| 46 | 03/21/11 | 04:01A | 18172474045 | 60:00 | 78565 | 112348 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46998/11483:-97.46119:35.18681:240] |
| 47 | 03/21/11 | 05:01A | 18172474045 | 60:00 | 346 | 178 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46996/12012:-97.54618:35.19344:120] |
| 48 | 03/21/11 | 06:01A | 18172474045 | 60:00 | 346 | 178 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46996/12012:-97.54618:35.19344:120] |
| 49 | 03/21/11 | 07:01A | 18172474045 | 60:00 | 346 | 178 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46996/12018:-97.54618:35.19344:120] |
| 50 | 03/21/11 | 08:01A | 18172474045 | 60:00 | 519 | 371 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46996/12018:-97.54618:35.19344:120] |
| 51 | 03/21/11 | 08:23A | 18172474045 | 1:18 | 4051 | 117568 | 0119350053124312 | 310410277262848 | acds.voicem ail | _MOBILE_DATA_ | [46996/12018:-97.54618:35.19344:120] |
| 52 | 03/21/11 | 09:01A | 18172474045 | 60:00 | 111074 | 198894 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46996/12018:-97.54618:35.19344:120] |
| 53 | 03/21/11 | 09:55A | 18172474045 | 4:02 | 2069 | 1375 | 0119350053124312 | 310410277262848 | acds.voicem ail | _MOBILE_DATA_ | [46996/12012:-97.54618:35.19344:120] |
| 54 | 03/21/11 | 10:01A | 18172474045 | 19:42 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46996/12012:-97.54618:35.19344:120] |
| 55 | 03/21/11 | 10:21A | 18172474045 | 3:34 | 2535 | 4898 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46998/12473:-97.48329:35.20644:240] |
| 56 | 03/21/11 | 10:24A | 18172474045 | 23:55 | 5667 | 11189 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46105/10910:-97.50112:35.18075:0] |
| 57 | 03/21/11 | 10:48A | 18172474045 | 60:00 | 141944 | 240018 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46998/11489:-97.46119:35.18681:240] |
| 58 | 03/21/11 | 11:48A | 18172474045 | 18:53 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46996/12907:-97.4876:35.11877:0] |
| 59 | 03/21/11 | 12:07P | 18172474045 | 0:21 | 2678 | 5974 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46104/11173:-97.15207:34.31657:240] |
| 60 | 03/21/11 | 12:08P | 18172474045 | 35:52 | 44443 | 280145 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [46996/11173:-97.15207:34.31657:240] |
| 61 | 03/21/11 | 12:41P | 18172474045 | 2:05 | 4091 | 119816 | 0119350053124312 | 310410277262848 | acds.voicem ail | _MOBILE_DATA_ | [46996/10422:-97.14483:33.75514:175] |
| 62 | 03/21/11 | 12:43P | 18172474045 | 18:02 | 105955 | 184443 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52902/21041:-97.16083:33.64306:8] |
| 63 | 03/21/11 | 12:43P | 18172474045 | 1:57 | 0 | 0 | 0119350053124312 | 310410277262848 | acds.voicem ail | _MOBILE_DATA_ | [52902/21041:-97.16083:33.64306:8] |
| 64 | 03/21/11 | 12:50P | 18172474045 | 4:01 | 2069 | 1335 | 0119350053124312 | 310410277262848 | acds.voicem ail | _MOBILE_DATA_ | [52902/21041:-97.16083:33.64306:8] |
| 65 | 03/21/11 | 01:01P | 18172474045 | 3:24 | 3306 | 6793 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52004/22061:-97.19258:33.41469:0] |
| 66 | 03/21/11 | 01:05P | 18172474045 | 27:26 | 294 | 153 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52902/22061:-97.19258:33.41469:8] |
| 67 | 03/21/11 | 01:32P | 18172474045 | 0:30 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52706/21537:-97.32686:32.93406:8] |
| 68 | 03/21/11 | 01:33P | 18172474045 | 1:47 | 24468 | 103365 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52708/53988:-97.34836:32.96547:128] |
| 69 | 03/21/11 | 01:35P | 18172474045 | 1:45 | 5495 | 45123 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52706/21531:-97.32686:32.93406:8] |
| 70 | 03/21/11 | 01:36P | 18172474045 | 0:35 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52008/33021:-97.33303:32.90508:8] |
| 71 | 03/21/11 | 01:37P | 18172474045 | 60:00 | 6319 | 5961 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52706/40969:-97.30836:32.89667:248] |
| 72 | 03/21/11 | 02:37P | 18172474045 | 60:00 | 5659 | 5223 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52704/42167:-97.23944:32.66522:0] |

AT&T Proprietary

AER

The information contained here is for use by authorized person only and is
not for general distribution.

Page 2

```
1550146
06/26/2014
SCAMP
```

Case 4:22-cv-00385-O   Document 16-22   Filed 08/16/22   Page 50 of 201   PageID 3570

MOBILITY USAGE
(with cell location)



| Run Date: | 06/26/2014 |
|---|---|
| Run Time: | 17:07:12 |
| Data Usage For: | (817)247-4045 |
| Account Number: | 177011011390 |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 03/21/11 | 03:37P | 18172474045 | 60:00 | 8214 | 23465 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52704/42167:-97.23944:32.66522:0] |
| 74 | 03/21/11 | 04:37P | 18172474045 | 21:51 | 7307 | 30738 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52704/42167:-97.23944:32.66522:0] |
| 75 | 03/21/11 | 04:59P | 18172474045 | 0:17 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52812/13459:-97.0735:32.61044:248] |
| 76 | 03/21/11 | 04:59P | 18172474045 | 0:05 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52704/40332:-97.11161:32.63311:128] |
| 77 | 03/21/11 | 04:59P | 18172474045 | 12:31 | 31469 | 77081 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52812/18191:-97.0735:32.61044:8] |
| 78 | 03/21/11 | 05:12P | 18172474045 | 0:51 | 173 | 89 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52704/14362:-97.11161:32.63311:128] |
| 79 | 03/21/11 | 05:13P | 18172474045 | 34:37 | 167215 | 107828 4 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52812/14489:-97.0695:32.63469:248] |
| 80 | 03/21/11 | 05:47P | 18172474045 | 0:04 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52704/14642:-97.09831:32.69133:128] |
| 81 | 03/21/11 | 05:47P | 18172474045 | 0:05 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52812/44064:-97.08975:32.67886:] |
| 82 | 03/21/11 | 05:47P | 18172474045 | 4:02 | 505 | 398 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52704/14642:-97.09831:32.69133:128] |
| 83 | 03/21/11 | 06:04P | 18172474045 | 4:04 | 2159 | 14217 | 0119350053124312 | 310410277262848 | acds.voicem ail | _MOBILE_DATA_ | [52812/12968:-97.07031:32.66311:180] |
| 84 | 03/21/11 | 06:04P | 18172474045 | 34:03 | 207050 | 330922 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52812/12968:-97.07031:32.66311:180] |
| 85 | 03/21/11 | 06:38P | 18172474045 | 4:40 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52102/41942:-97.07261:32.70406:128] |
| 86 | 03/21/11 | 06:43P | 18172474045 | 30:22 | 3886 | 5968 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52812/07858:-97.07031:32.66311:180] |
| 87 | 03/21/11 | 07:29P | 18172474045 | 5:35 | 6190 | 48146 | 0119350053124312 | 310410277262848 | acds.voicem ail | _MOBILE_DATA_ | [52812/17922:-97.13292:32.65611:128] |
| 88 | 03/21/11 | 07:29P | 18172474045 | 12:07 | 3819 | 9596 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52812/17922:-97.13292:32.65611:128] |
| 89 | 03/21/11 | 07:41P | 18172474045 | 0:59 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52704/14367:-97.11161:32.63311:8] |
| 90 | 03/21/11 | 07:42P | 18172474045 | 2:27 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52812/40993:-97.0695:32.63469:248] |
| 91 | 03/21/11 | 07:45P | 18172474045 | 2:30 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52704/14367:-97.11161:32.63311:8] |
| 92 | 03/21/11 | 07:47P | 18172474045 | 2:18 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52812/40993:-97.0695:32.63469:248] |
| 93 | 03/21/11 | 07:50P | 18172474045 | 0:03 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52704/14367:-97.11161:32.63311:8] |
| 94 | 03/21/11 | 07:50P | 18172474045 | 0:43 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52812/14489:-97.0695:32.63469:248] |
| 95 | 03/21/11 | 07:51P | 18172474045 | 2:20 | 2925 | 5750 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52812/40993:-97.0695:32.63469:248] |
| 96 | 03/21/11 | 07:53P | 18172474045 | 0:45 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52704/14367:-97.11161:32.63311:8] |
| 97 | 03/21/11 | 07:54P | 18172474045 | 0:05 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52812/40993:-97.0695:32.63469:248] |
| 98 | 03/21/11 | 07:54P | 18172474045 | 3:39 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52704/40332:-97.11161:32.63311:128] |
| 99 | 03/21/11 | 07:57P | 18172474045 | 26:50 | 294 | 153 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52812/14483:-97.0695:32.63469:248] |
| 100 | 03/21/11 | 08:18P | 18172474045 | 0:49 | 3211 | 33186 | 0119350053124312 | 310410277262848 | acds.voicem ail | _MOBILE_DATA_ | [52812/14483:-97.0695:32.63469:248] |
| 101 | 03/21/11 | 08:24P | 18172474045 | 0:15 | 1989 | 1295 | 0119350053124312 | 310410277262848 | acds.voicem ail | _MOBILE_DATA_ | [52812/14483:-97.0695:32.63469:248] |
| 102 | 03/21/11 | 08:24P | 18172474045 | 0:31 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52704/14362:-97.11161:32.63311:128] |
| 103 | 03/21/11 | 08:24P | 18172474045 | 0:31 | 160 | 120 | 0119350053124312 | 310410277262848 | acds.voicem ail | _MOBILE_DATA_ | [52704/14362:-97.11161:32.63311:128] |
| 104 | 03/21/11 | 08:25P | 18172474045 | 25:47 | 0 | 0 | 0119350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52812/14483:-97.0695:32.63469:248] |

AT&T Proprietary

AER

The information contained here is for use by authorized person only and is
not for general distribution.

1550146
06/26/2014
SCAMP

Case 4:22-cv-00385-O   Document 16-22   Filed 08/16/22   Page 51 of 201   PageID 3571
MOBILITY USAGE
(with cell location)



| Run Date: | 06/26/2014 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Run Date: 06/26/2014
Run Time: 17:07:12
Data Usage For: (817)247-4045
Account Number: 177011011390

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 03/21/11 | 08:25P | 18172474045 | 0:05 | 0 | 0 | 019350053124312 | 310410277262848 | acds.voicem ail | _MOBILE_DATA_ | [52812/14483:-97.0695:32.63469:248] |
| 106 | 03/21/11 | 08:50P | 18172474045 | 0:12 | 0 | 0 | 019350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52704/40332:-97.11161:32.63311:128] |
| 107 | 03/21/11 | 08:51P | 18172474045 | 60:00 | 3725 | 5642 | 019350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52812/40993:-97.0695:32.63469:248] |
| 108 | 03/21/11 | 09:51P | 18172474045 | 19:33 | 1279 | 141 | 019350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52812/14483:-97.0695:32.63469:248] |
| 109 | 03/21/11 | 11:18P | 18172474045 | 1:57 | 2369 | 16137 | 019350053124312 | 310410277262848 | acds.voicem ail | _MOBILE_DATA_ | [52812/12963:-97.07031:32.66311:300] |
| 110 | 03/21/11 | 11:18P | 18172474045 | 1:52 | 25620 | 39805 | 019350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52812/12963:-97.07031:32.66311:300] |
| 111 | 03/21/11 | 11:20P | 18172474045 | 2:05 | 0 | 0 | 019350053124312 | 310410277262848 | acds.voicem ail | _MOBILE_DATA_ | [52704/14642:-97.09831:32.69133:128] |
| 112 | 03/21/11 | 11:20P | 18172474045 | 41:42 | 1047 | 1039 | 019350053124312 | 310410277262848 | phone | _MOBILE_DATA_ | [52704/14642:-97.09831:32.69133:128] |
| 113 | 03/21/11 | 11:54P | 18172474045 | 4:02 | 3131 | 35967 | 019350053124312 | 310410277262848 | acds.voicem ail | _MOBILE_DATA_ | [52704/41842:-97.09831:32.69133:120] |

AT&T Proprietary

AER

The information contained here is for use by authorized person only and is
not for general distribution.

Page 4

1550146
06/26/2014
SCAMP

# MOBILITY USAGE
## (with cell location)



| Run Date: | 06/26/2014 |
|---|---|
| Run Time: | 17:07:12 |
| SMS Usage For: | (817)247-4045 |
| Account Number: | 177011011390 |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 1 | 03/20/11 | 02:15A | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [34505/41073:-97.23556:37.74861:253] |
| 2 | 03/20/11 | 02:19A | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [34505/41077:-97.23556:37.74861:13] |
| 3 | 03/20/11 | 02:21A | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [34505/41077:-97.23556:37.74861:13] |
| 4 | 03/20/11 | 02:21A | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [34505/41077:-97.23556:37.74861:13] |
| 5 | 03/20/11 | 02:21A | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [34505/41077:-97.23556:37.74861:13] |
| 6 | 03/20/11 | 02:21A | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [34505/41077:-97.23556:37.74861:13] |
| 7 | 03/20/11 | 03:14P | 18179469251 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [34505/47028:-97.24572:37.69544:133] |
| 8 | 03/20/11 | 03:40P | 18172474045 | 18179469251 | 0119350053124312 | 310410277262848 | OUT | [34505/41073:-97.23556:37.74861:253] |
| 9 | 03/20/11 | 06:33P | 18172474045 | 18172698886 | 0119350053124312 | 310410277262848 | OUT | [34505/41073:-97.23556:37.74861:253] |
| 10 | 03/20/11 | 06:34P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [34505/41073:-97.23556:37.74861:253] |
| 11 | 03/20/11 | 08:36P | 18172474045 | 18172698886 | 0119350053124312 | 310410277262848 | OUT | [34505/41073:-97.23556:37.74861:253] |
| 12 | 03/20/11 | 08:50P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [34505/45299:-97.2775:37.74889:253] |
| 13 | 03/20/11 | 08:52P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [34505/42077:-97.31972:37.69806:13] |
| 14 | 03/20/11 | 08:53P | 18172474045 | 18172698886 | 0119350053124312 | 310410277262848 | OUT | [34505/42078:-97.31972:37.69806:133] |
| 15 | 03/20/11 | 08:54P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [34505/41233:-97.29722:37.69528:253] |
| 16 | 03/20/11 | 09:02P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [34505/46783:-97.32249:37.56749:253] |
| 17 | 03/20/11 | 11:06P | 18172474045 | 16824650213 | 0119350053124312 | 310410277262848 | OUT | [46999/12142:-97.48561:35.44176:180] |
| 18 | 03/20/11 | 11:08P | 16824650213 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46998/10968:-97.50702:35.39555:120] |
| 19 | 03/20/11 | 11:09P | 18172474045 | 16824650213 | 0119350053124312 | 310410277262848 | OUT | [46998/12001:-97.4906:35.37611:0] |
| 20 | 03/21/11 | 12:16A | 18172474045 | 18178410866 | 0119350053124312 | 310410277262848 | OUT | [46998/11483:-97.46119:35.18681:240] |
| 21 | 03/21/11 | 03:27A | 18172711863 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46998/12513:-97.43641:35.18053:240] |
| 22 | 03/21/11 | 03:32A | 18172474045 | 18172711863 | 0119350053124312 | 310410277262848 | OUT | [46998/12473:-97.48329:35.20644:240] |
| 23 | 03/21/11 | 06:04A | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46996/12018:-97.54618:35.19344:120] |
| 24 | 03/21/11 | 06:05A | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46996/12018:-97.54618:35.19344:120] |
| 25 | 03/21/11 | 08:23A | 1000000000 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46996/12018:-97.54618:35.19344:120] |
| 26 | 03/21/11 | 08:23A | 1100 | 18172474045 | 0119350053124312 | 310410277262848 | IN_VMN | [46996/12018:-97.54618:35.19344:120] |
| 27 | 03/21/11 | 08:23A | 0100 | 18172474045 | 0119350053124312 | 310410277262848 | IN_VMP | [46996/12018:-97.54618:35.19344:120] |
| 28 | 03/21/11 | 09:39A | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46998/11483:-97.46119:35.18681:240] |
| 29 | 03/21/11 | 09:39A | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46996/12012:-97.54618:35.19344:120] |
| 30 | 03/21/11 | 09:39A | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46996/12012:-97.54618:35.19344:120] |
| 31 | 03/21/11 | 09:59A | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46996/12018:-97.54618:35.19344:120] |
| 32 | 03/21/11 | 10:00A | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46996/12018:-97.54618:35.19344:120] |
| 33 | 03/21/11 | 10:00A | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46996/12018:-97.54618:35.19344:120] |
| 34 | 03/21/11 | 10:11A | 18172474045 | 18172698886 | 0119350053124312 | 310410277262848 | OUT | [46998/11489:-97.46119:35.18681:240] |
| 35 | 03/21/11 | 10:12A | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46998/11489:-97.46119:35.18681:240] |
| 36 | 03/21/11 | 10:15A | 18172474045 | 18172698886 | 0119350053124312 | 310410277262848 | OUT | [46998/12473:-97.48329:35.20644:240] |
| 37 | 03/21/11 | 10:16A | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46998/12473:-97.48329:35.20644:240] |
| 38 | 03/21/11 | 12:14P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46996/12626:-97.15536:34.15676:240] |

AT&T Proprietary

AER

The information contained here is for use by authorized person only and is
not for general distribution.

1550146
06/26/2014
SCAMP

Case 4:22-cv-00385-O   Document 16-22   Filed 08/16/22   Page 53 of 201   PageID 3573
MOBILITY USAGE
(with cell location)



| Run Date: | | 06/26/2014 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Run Time: | | 17:07:12 | | | | | | |
| SMS Usage For: | | (817)247-4045 | | | | | | |
| Account Number: | | 177011011390 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 39 | 03/21/11 | 12:16P | 18172474045 | 18172698886 | 0119350053124312 | 310410277262848 | OUT | [46996/12625:-97.15536:34.15676:120] |
| 40 | 03/21/11 | 12:16P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46996/10181:-97.21185:34.07348:120] |
| 41 | 03/21/11 | 12:19P | 18172474045 | 18172698886 | 0119350053124312 | 310410277262848 | OUT | [46996/12622:-97.15536:34.15676:120] |
| 42 | 03/21/11 | 12:24P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46996/12332:-97.14555:34.01346:200] |
| 43 | 03/21/11 | 12:25P | 18172474045 | 16825834118 | 0119350053124312 | 310410277262848 | OUT | [46996/12332:-97.14555:34.01346:200] |
| 44 | 03/21/11 | 12:25P | 18172474045 | 18172698886 | 0119350053124312 | 310410277262848 | OUT | [46996/13341:-97.11919:33.93392:350] |
| 45 | 03/21/11 | 12:27P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46996/13343:-97.11919:33.93392:240] |
| 46 | 03/21/11 | 12:28P | 18172474045 | 18172698886 | 0119350053124312 | 310410277262848 | OUT | [46996/13343:-97.11919:33.93392:240] |
| 47 | 03/21/11 | 12:29P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46996/13343:-97.11919:33.93392:240] |
| 48 | 03/21/11 | 12:29P | 18172474045 | 18172698886 | 0119350053124312 | 310410277262848 | OUT | [46996/13349:-97.11919:33.93392:240] |
| 49 | 03/21/11 | 12:31P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46996/13351:-97.11792:33.8345:0] |
| 50 | 03/21/11 | 12:33P | 18172474045 | 18172698886 | 0119350053124312 | 310410277262848 | OUT | [46996/13357:-97.11792:33.8345:0] |
| 51 | 03/21/11 | 12:34P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46996/13352:-97.11792:33.8345:180] |
| 52 | 03/21/11 | 12:35P | 16825834118 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46996/13352:-97.11792:33.8345:180] |
| 53 | 03/21/11 | 12:36P | 18172474045 | 16825834118 | 0119350053124312 | 310410277262848 | OUT | [46996/13352:-97.11792:33.8345:180] |
| 54 | 03/21/11 | 12:37P | 18172474045 | 18172698886 | 0119350053124312 | 310410277262848 | OUT | [46996/13358:-97.11792:33.8345:180] |
| 55 | 03/21/11 | 12:41P | 1000000000 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46996/10422:-97.14483:33.75514:175] |
| 56 | 03/21/11 | 12:41P | 1100 | 18172474045 | 0119350053124312 | 310410277262848 | IN_VMN | [46996/10422:-97.14483:33.75514:175] |
| 57 | 03/21/11 | 12:42P | 0100 | 18172474045 | 0119350053124312 | 310410277262848 | IN_VMP | [46996/10422:-97.14483:33.75514:175] |
| 58 | 03/21/11 | 12:42P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [46996/10422:-97.14483:33.75514:175] |
| 59 | 03/21/11 | 01:00P | 18172474045 | 19728989657 | 0119350053124312 | 310410277262848 | OUT | [52902/21239:-97.15969:33.58744:248] |
| 60 | 03/21/11 | 01:01P | 18172474045 | 19728989657 | 0119350053124312 | 310410277262848 | OUT | [52902/21238:-97.15969:33.58744:128] |
| 61 | 03/21/11 | 01:11P | 12146509258 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [52902/22198:-97.1785:33.31942:128] |
| 62 | 03/21/11 | 01:12P | 18172474045 | 12146509258 | 0119350053124312 | 310410277262848 | OUT | [52902/22198:-97.1785:33.31942:128] |
| 63 | 03/21/11 | 01:13P | 19728989657 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [52902/55467:-97.19972:33.25869:8] |
| 64 | 03/21/11 | 01:13P | 19728989657 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [52902/55467:-97.19972:33.25869:8] |
| 65 | 03/21/11 | 01:52P | 12146509258 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [52706/40273:-97.30917:32.83175:248] |
| 66 | 03/21/11 | 05:00P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [52812/40993:-97.0695:32.63469:248] |
| 67 | 03/21/11 | 05:01P | 18172474045 | 18172698886 | 0119350053124312 | 310410277262848 | OUT | [52812/40993:-97.0695:32.63469:248] |
| 68 | 03/21/11 | 05:08P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [52812/14483:-97.0695:32.63469:248] |
| 69 | 03/21/11 | 05:49P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [52704/14642:-97.09831:32.69133:128] |
| 70 | 03/21/11 | 05:51P | 18172474045 | 18172698886 | 0119350053124312 | 310410277262848 | OUT | [52704/14642:-97.09831:32.69133:128] |
| 71 | 03/21/11 | 05:52P | | 18172474045 | | 310410277262848 | IN | [] |
| 72 | 03/21/11 | 05:52P | | 18172474045 | | 310410277262848 | IN | [] |
| 73 | 03/21/11 | 06:03P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [52812/12962:-97.07031:32.66311:180] |
| 74 | 03/21/11 | 06:03P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [52812/12962:-97.07031:32.66311:180] |
| 75 | 03/21/11 | 06:06P | 18172474045 | 18172698886 | 0119350053124312 | 310410277262848 | OUT | [52812/14489:-97.0695:32.63469:248] |
| 76 | 03/21/11 | 06:06P | 18172474045 | 18172698886 | 0119350053124312 | 310410277262848 | OUT | [52812/14489:-97.0695:32.63469:248] |

AT&T Proprietary

AER
The information contained here is for use by authorized person only and is
not for general distribution.
Page 2

1550146
06/26/2014
SCAMP

Case 4:22-cv-00385-O   Document 16-22   Filed 08/15/22   Page 54 of 201   PageID 3574

MOBILITY USAGE
(with cell location)



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Date: | 06/26/2014 | | | | | | |
| Run Time: | 17:07:12 | | | | | | |
| SMS Usage For: | (817)247-4045 | | | | | | |
| Account Number: | 177011011390 | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 77 | 03/21/11 | 06:06P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [52812/14489:-97.0695:32.63469:248] |
| 78 | 03/21/11 | 06:07P | 18172474045 | 18172698886 | 0119350053124312 | 310410277262848 | OUT | [52812/14489:-97.0695:32.63469:248] |
| 79 | 03/21/11 | 06:08P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [52812/12968:-97.07031:32.66311:180] |
| 80 | 03/21/11 | 06:09P | 18172474045 | 18172698886 | 0119350053124312 | 310410277262848 | OUT | [52812/12968:-97.07031:32.66311:180] |
| 81 | 03/21/11 | 06:12P | 18172698886 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [52812/12968:-97.07031:32.66311:180] |
| 82 | 03/21/11 | 07:13P | | 18172474045 | | 310410277262848 | IN | [] |
| 83 | 03/21/11 | 07:29P | 1000000000 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [52704/17922:-97.13292:32.65611:128] |
| 84 | 03/21/11 | 07:29P | 1100 | 18172474045 | 0119350053124312 | 310410277262848 | IN_VMN | [52704/17922:-97.13292:32.65611:128, 52812/12873:-97.03442:32.65575:300] |
| 85 | 03/21/11 | 07:30P | 0100 | 18172474045 | 0119350053124312 | 310410277262848 | IN_VMP | [52812/12968:-97.07031:32.66311:180] |
| 86 | 03/21/11 | 08:18P | 1000000000 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [52812/14483:-97.0695:32.63469:248] |
| 87 | 03/21/11 | 08:18P | 1100 | 18172474045 | 0119350053124312 | 310410277262848 | IN_VMN | [52812/14483:-97.0695:32.63469:248] |
| 88 | 03/21/11 | 08:18P | 0100 | 18172474045 | 0119350053124312 | 310410277262848 | IN_VMP | [52812/14483:-97.0695:32.63469:248] |
| 89 | 03/21/11 | 09:57P | 18172474045 | 16825834118 | 0119350053124312 | 310410277262848 | OUT | [52812/14483:-97.0695:32.63469:248] |
| 90 | 03/21/11 | 10:01P | 18172474045 | 16825834118 | 0119350053124312 | 310410277262848 | OUT | [52812/40993:-97.0695:32.63469:248] |
| 91 | 03/21/11 | 10:01P | 16825834118 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [52812/40993:-97.0695:32.63469:248] |
| 92 | 03/21/11 | 10:02P | 16825834118 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [52812/14483:-97.0695:32.63469:248] |
| 93 | 03/21/11 | 10:41P | | 18172474045 | | 310410277262848 | IN | [] |
| 94 | 03/21/11 | 10:56P | | 18172474045 | | 310410277262848 | IN | [] |
| 95 | 03/21/11 | 11:17P | 18176816315 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [52812/12963:-97.07031:32.66311:300] |
| 96 | 03/21/11 | 11:19P | 18172474045 | 18176816315 | 0119350053124312 | 310410277262848 | OUT | [52812/14553:-97.06061:32.68425:248] |
| 97 | 03/21/11 | 11:25P | 18172474045 | 18176816315 | 0119350053124312 | 310410277262848 | OUT | [52704/14642:-97.09831:32.69133:128] |
| 98 | 03/21/11 | 11:28P | 18176816315 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [52704/14642:-97.09831:32.69133:128] |
| 99 | 03/21/11 | 11:29P | 18172474045 | 18176816315 | 0119350053124312 | 310410277262848 | OUT | [52704/14642:-97.09831:32.69133:128] |
| 100 | 03/21/11 | 11:54P | 1000000000 | 18172474045 | 0119350053124312 | 310410277262848 | IN | [52704/41842:-97.09831:32.69133:120] |
| 101 | 03/21/11 | 11:54P | 1100 | 18172474045 | 0119350053124312 | 310410277262848 | IN_VMN | [52704/41842:-97.09831:32.69133:120] |
| 102 | 03/21/11 | 11:55P | 0100 | 18172474045 | 0119350053124312 | 310410277262848 | IN_VMP | [52704/41842:-97.09831:32.69133:120] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

# STATE'S EXHIBIT NO. 244

## (Paint Can 1 Containing Fire Debris From Baby's Bedroom)

Original exhibit on file with the District Clerk.



# STATE'S

# EXHIBIT NO. 245

## (Paint Can 2 Containing Fire Debris From Baby's Bedroom)

Original exhibit on file with the District Clerk.



STATE'S
EXHIBIT
245-A
9/18/14   Po   OLIVAS

# STATE'S

# EXHIBIT NO. 246

## (Paint Can 3 Containing Carpet Sample From Vehicle)

Original exhibit on file with the District Clerk.



# STATE'S

# EXHIBIT NO. 247

## (Paint Can 4 Containing Fire Debris From Baby's Room)

Original exhibit on file with the District Clerk.



# STATE'S EXHIBIT NO. 248

## (Paint Can 5 Containing Fire Debris From Master Bedroom)

Original exhibit on file with the District Clerk.



# STATE'S EXHIBIT NO. 249

## (Paint Can 6 Containing Fire Debris From Living Room)

Original exhibit on file with the District Clerk.



# STATE'S
# EXHIBIT NO. 250

## (Paint Can 7 Containing Fire Debris From Living Room)

Original exhibit on file with the District Clerk.



# STATE'S

# EXHIBIT NO. 251

## (Paint Can 8 Containing Fire Debris From Living Room)

Original exhibit on file with the District Clerk.





# Texas Department of Insurance

**State Fire Marshal's Office,** Mail Code 302-FM
7915 Cameron Road, Austin, Texas 78754-3803
www.tdi.state.tx.us

STATE'S
EXHIBIT
252
OLIVAS
9/18/14
PENGAD 800-631-6989

AL-11 - 0265





**Texas Department of Insurance**
State Fire Marshal's Office, Mail Code 302-FM
7915 Cameron Road, Austin, Texas 78754-3803
www.tdi.state.tx.us

STATE'S
EXHIBIT
253
9/18/14 les
OLIVAS
PENGAD 800-631-6989

AL-11-0265AE1



# STATE'S

# EXHIBIT NO. 255

## (Chart on Easel Paper)

Original exhibit on file with the District Clerk.





# STATE'S EXHIBIT NO. 258

## (Paint Can Containing Baby's Clothing Remnants)

Original exhibit on file with the District Clerk.



**Texas Department of Insurance**
State Fire Marshal's Office, **Arson Laboratory,** Mail Code 302-FM
7915 Cameron Road, Austin, Texas 78754-3803
www.tdi.state.tx.us

Report:110016602 Tag:110006658 Item:3
arson sample from clothing remnants(item 10)

Officer:1815 - ALEX.A Bag ID:ME#12

AL-11-0338 4E1

5-2-11

STATE'S
EXHIBIT
2.59
9/18/14





Case #: 1103617

Exhibit #: 12

Deceased Name: Asher Rion Olivas

County: Tarrant

Item Description: Sealed envelope containing arson sample from clothing remnants (Item 10)



**Texas Department of Insurance**
State Fire Marshal's Office, Arson Laboratory, Mail Code 302-FM
7915 Cameron Road, Austin, Texas 78754-3803
www.tdi.state.tx.us

AL-11-0338

4-27-11



STATE'S
EXHIBIT
260
9/18/14

Report: 110016602  Tag: 110006658  Item: 2
arson samples from Items 35, 36, 58, and 71
Officer: 1815 - ALEX.A  Bag ID: ME#74



Case #: 1103616

Exhibit #: 74
Deceased Name: Mechelle Danielle Gandy  County: Tarrant
Item Description: Sealed envelope containing arson samples
from Items 35, 36, 58 and 71



# STATE'S
# EXHIBIT NO. 261

## (Paint Can Containing Bloody White Shorts)

Original exhibit on file with the District Clerk.

Fire Marshall Office #:
AL-11-0338 AE#1



#28

Sample from TCME 1103616 #28

repackaged by KLB 5-18-11











\*110322136\*          Case #:   1103616

Exhibit #:      26          County:   Tarrant
Deceased        Mechelle Danielle Gandy
Name:
Item            Trace debris from left foot and sock
Description:

Report:110016602  Tag:120015562  Item:13
TRACE DEBRIS FROM LEFT FOOT AND SOCK

Officer:2706 - CENON,E  Bag ID:ME26



*110322135*   Case #:   1103616

#:   25   County:   Tarrant
sed   Mechelle Danielle Gandy

Item   Trace debris from shorts
Description:   GAR-1401-01314 1/31/14 gw Ex 01-05

Report:110016602 Tag:120015562 Item:12
TRACE DEBRIS FROM SHORTS

Officer:2706 - CENON,E Bag ID:ME25

STATE'S
EXHIBIT
265
9/19/14 fr

PENGAD 800-631-6989









Report:110016602  Tag:120015562  Item:1
PULLED HAIR, SCALP

Officer:2706 - CENON,E  Bag ID:ME10.1









BPS # 1362

4/15/5/2

Report:110016602  Tag:110006247  Item:2
Pubic Hairs from Thomas Olivas

Officer:1362 - STEWART,B  Bag ID:BPS-10

STATE'S
EXHIBIT
268-A
9/19/14
OLIVAS

**EVIDENCE** TARRANT CO. MEDICAL

Case: *Capital Murder*                    Item #: *BPS-10*        RPT # *11-16602*

Recovered at: *2216 President's Corner*                    Rel. RPT: _____

Date of offense: *3/20/11*      Date of processing *5/17/11*    Owner/Comp: *Thomas Olivas*

Location of Processing: *307 West Dailes Rd Grapevine*    Arrestee: _____    DOB: *11/28/82*

Description: *Thomas Olivas' Pubic Hairs*

Chain of custody:

Collected: *B.P. Stewart #1362*

Date/Time: *5/17/11            12:35 pm*

2. Received: _____

Date/Time: _____

3. Received: _____

Date/Time: _____

Evidence (X)      Recovered ( )      Found ( )      Other ( )

*GAR-1401-01314   1/31/14 gen   Ex 01-08*

| Crime Scene Unit Use Only | | | | |
|---|---|---|---|---|
| Fragments: | | Y | N | E |
| Palms: | Y | N | E | |

‖‖‖‖‖ 1 1 0 5 1 8 1 4 6

**Case #:** 1103616

**Exhibit #:** 76          **County:** Tarrant

**Deceased Name:** Mechelle Danielle Gandy

**Item Description:** SEALED ENVELOPE C/PUBIC HAIRS FROM THOMAS OLIVAS, ARPD ITEM#BPS-10

*5/18/14          @ 0900*

Notes:



1103616

BIK./Wht. Sock
From left Foot
3-21-11

*110322137*  **Case #:** 1103616

**Exhibit #:** 27   **County:** Tarrant
**Deceased**
**Name:** Mechelle Danielle Gandy

**Item**
**Description:** Sock from left foot of M. Gandy




PENGAD 800-631-6989
**STATE'S**
**EXHIBIT**
269
9/19/14 fw
OLIVAS


Report:110016602  Tag:120015562  Item:14
SOCK FROM LEFT FOOT

Officer:2706 - CENON,E  Bag ID:ME27


ULINE
1-800-295-5510

**\*110322123\***   Case #: 1103616

**SEXUA**   Exhibit #: 13   County: Tarrant   **'ION KIT**
Deceased Name: Mechelle Danielle Gandy
Item Description: Sealed sexual assault kit from M. Gandy

---

**110322139\***   Case #: 1103616
xhibit #: 13.1   County: Tarrant
eceased ame: Mechelle Danielle Gandy
tem escription: Vaginal swabs (4)

**\*110322145\***   Case #: 1103616
Exhibit #: 13.7   County: Tarrant
Deceased Name: Mechelle Danielle Gandy
Item Description: Oral swabs (4)

---

**\*110322140\***   Case #: 1103616
xhibit #: 13.2   County: Tarrant
eceased ame: Mechelle Danielle Gandy
tem escription: Vaginal smears (2)

**\*110322146\***   Case #: 1103616
Exhibit #: 13.8   County: Tarrant
Deceased Name: Mechelle Danielle Gandy
Item Description: Oral smear (1)

---

**\*110322141\***   Case #: 1103616
xhibit #: 13.3   County: Tarrant
eceased ame: Mechelle Danielle Gandy
tem escription: Peri-vaginal swabs (2)

**\*110322147\***   Case #: 1103616
Exhibit #: 13.9   County: Tarrant
Deceased Name: Mechelle Danielle Gandy
Item Description: Peri-oral swabs (2)

---

**110322142\***   Case #: 1103616
xhibit #: 13.4   County: Tarrant
eceased ame: Mechelle Danielle Gandy
tem escription: Anal swabs (4)

**\*110322148\***   Case #: 1103616
Exhibit #: 13.10   County: Tarrant
Deceased Name: Mechelle Danielle Gandy
Item Description: Neck swabs (2)

---

**\*110322143\***   Case #: 1103616
Exhibit #: 13.5   County: Tarrant
Deceased Name: Mechelle Danielle Gandy
Item Description: Anal smear (1)

**\*110322149\***   Case #: 1103616
Exhibit #: 13.11   County: Tarrant
Deceased Name: Mechelle Danielle Gandy
Item Description: Breast swabs (2)

---

**110322144\***   Case #: 1103616
xhibit #: 13.6   County: Tarrant
eceased ame: Mechelle Danielle Gandy
tem escription: Peri-anal swabs (2)

OTHING BAGS TO IMMEDIATELY

PERSONNEL ONLY

STATE'S EXHIBIT 270 OLIVAS
PENGAD 800-631-6989
9/19/14

---

. . . . . . . . . . . . NUMBER:




Report:110016602  Tag:110005308  Item:1
Sexual assault kit

Officer:1815 - ALEX,A  Bag ID:ME#13

INTEGRITY SEAL TO BE OPENED BY AUTHORIZED PERSONNEL ONLY





Report:110016602 Tag:110005308 Item:2
vaginal swabs(4)(trace inside s/a kit)

Officer:1815 - ALEX,A Bag ID:ME#13.1

Report:110016602 Tag:110005308 Item:3
vaginal smears(2)(trace inside s/a kit)

Officer:1815 - ALEX,A Bag ID:ME#13.2



Report:110016602 Tag:110005308 Item:4
peri-vaginal swabs(2)(trace inside s/a kit)

Officer:1815 - ALEX,A Bag ID:ME#13.3



Report:110016602 Tag:110005308 Item:5
anal swabs(4)(trace inside s/a kit)

Officer:1815 - ALEX,A Bag ID:ME#13.4

Report:110016602 Tag:110005308 Item:6
anal smear(1)(trace inside s/a kit)

Officer:1815 - ALEX,A Bag ID:ME#13.5

Report:110016602 Tag:110005308 Item:7
peri anal swabs(2)(trace inside s/a kit)

Officer:1815 - ALEX,A Bag ID:ME#13.6



Report:110016602 Tag:110005308 Item:8
oral swabs(4)(trace inside s/a kit)

Officer:1815 - ALEX,A Bag ID:ME#13.7



Report:110016602 Tag:110005308 Item:9
oral smear(1)(trace inside s/a kit)

Officer:1815 - ALEX,A Bag ID:ME#13.8

Report:110016602 Tag:110005308 Item:10
peri oral swabs(2)(trace inside s/a kit)

Officer:1815 - ALEX,A Bag ID:ME#13.9





INTEGRITY SEAL TO BE OPENED BY AUTHORIZED PERSONNEL ONLY

# STATE'S

# EXHIBIT NO. 271

## (Large ME Photograph on Black Board)

Original exhibit on file with the District Clerk.

# STATE'S

# EXHIBIT NO. 272

## (Large ME Photograph on Black Board)

Original exhibit on file with the District Clerk.

# STATE'S

# EXHIBIT NO. 273

## (Large ME Photograph on Black Board)

Original exhibit on file with the District Clerk.

# STATE'S

# EXHIBIT NO. 274

## (Large ME Photograph on Black Board)

Original exhibit on file with the District Clerk.

# STATE'S

# EXHIBIT NO. 275

## (Large ME Photograph on Black Board)

Original exhibit on file with the District Clerk.

# STATE'S

# EXHIBIT NO. 276

## (Large ME Photograph on Black Board)

Original exhibit on file with the District Clerk.

# STATE'S

# EXHIBIT NO. 277

## (Chart on Easel Paper)

Original exhibit on file with the District Clerk.



STATE'S
EXHIBIT
2-78
9/19/14
OLIVAS

# STATE'S EXHIBIT NO. 279

## (Chart on Easel Paper)

Original exhibit on file with the District Clerk.

# STATE'S

# EXHIBIT NO. 280

## (Large ME Photograph on Black Board)

Original exhibit on file with the District Clerk.

# STATE'S

# EXHIBIT NO. 281

## (Large ME Photograph on Black Board)

Original exhibit on file with the District Clerk.

# STATE'S

# EXHIBIT NO. 282

## (Large ME Photograph on Black Board)

Original exhibit on file with the District Clerk.

# STATE'S

# EXHIBIT NO. 283

## (Large ME Photograph on Black Board)

Original exhibit on file with the District Clerk.



**STATE'S
EXHIBIT**
284
9-23-14

**MIRANDA WARNING**
**(ADULT & JUVENILE)**

1  You have the right to remain silent and not make any statement at all and any statement you make may be used against you at your trial;

2  Any statement you make may be used as evidence against you in court;

3  You have the right to have a lawyer present to advise you prior to and during any questioning;

4  If you are unable to employ a lawyer, you have the right to have a lawyer appointed to advise you prior to and during any questioning;

5  You have the right to terminate the interview at any time.



STATE'S
EXHIBIT
285
9/24/14
PENGAD 800-631-6989
OLIVAS



STATE'S
EXHIBIT
286
9/24/14 ter
OLIVAS
PENGAD 800-631-6989



PENGAD 800-631-6989

STATE'S
EXHIBIT
287
9/24/14 fer OLIVAS



STATE'S
EXHIBIT
288
9/24/14
OLIVAS
PENGAD 800-631-6989







Offense: Capital Murder   Item #: BPS-9   RPT # 11-16602

Occurred at: 2216 President's Corner   Rel. RPT:

Date of offense: 3/20/11   Date of processing 5/17/11   Owner/Comp: Thomas Olivas

Location of Processing: 307 W. Dallas Rd Grapevine   Arrestee:   DOB: 11/25/82

Description: Thomas Olivas Head Hairs

Chain of custody:

1. Collected: B.P. Stewart #1362

   Date/Time: 5/17/11   12:28pm

2. Received:

   Date/Time:

3. Received:

   Date/Time:

Evidence (X)   Recovered ( )   Found ( )   Other ( )

STATE'S
EXHIBIT
290-A
PENGAD 800-631-6989
OLIVAS
9/24/14

GAR: 1401-01314
1/31/14 gw Ex 01-07

**Crime Scene Unit Use Only**

Case #: 1103616

1 1 0 5 1 8 1 4 5

Exhibit #: 75

Deceased Name: Mechelle Danielle Gandy

County: Tarrant

Item Description: SEALED ENVELOPE C/HEAD HAIRS FR
THOMAS OLIVAS,ARPD ITEM#BPS-9

5/18/11

IAFIS hit by:

Notes:



Report:110016602  Tag:110006?~, Item:1
Head Hairs from Thomas O?,.4s

Officer:136?  C.EWART,B  Bag ID:BPS-9



STATE'S
EXHIBIT
292-A
9/24/14



Report:110016602 Tag:110003533 Item:5
Swabs from Thomas Olivas hands.

Officer:1462 - ALLEY,J  Bag ID:BPS-5

# EVIDENCE

**Number** _____
**Pouch Number** _____
**Type of Offense** _____
**Description of Evidence** _____

STATE'S
EXHIBIT
292-C
9/24/14 ks

DATE 3/21/11
SERVICE # 1100116602
OFFENSE Capital Murder    BIN _____
OWNER/VICTIM Thomas Olivas w/m 11/23/92
ARRESTEE _____
DESCRIPTION Swabs from hands
OFFICER B.P. Stewart #1262

☒ EVIDENCE
☐ SUPPLY
☐ PROPERTY

| Date | Time | AM PM |
|---|---|---|
| Received From | By | |
| Date | Time | AM PM |
| Received From | By | |
| Date | Time | AM PM |
| Received From | By | |
| Date | Time | AM PM |
| Received From | By | |

Case #: 1103616
1 1 0 4 0 8 0 7 7

Exhibit #:        33          County: Tarrant
Deceased Name: Mechelle Danielle Gandy
Item             SEALED PAPER BAG C/SWABS
Description:     FROMTHOMAS OLVAS HANDS,ARPD
4-6-11           ITEM#BPS-5      @ 0900







## ARLINGTON POLICE DEPARTMENT
## PHOTO LINEUP INSTRUCTION FORM

I, Marcus Taylor , have been asked to view a **group of individuals in a photo lineup.**
I have read the instructions below and understand the instructions for this process.

1. The fact that these photographs are being shown to you, should not cause you to believe that the guilty person(s) has been identified or arrested.
2. The person who committed the crime may or may not be in this lineup.
3. You are in no way obligated to identify anyone.
4. Regardless of whether or not you make an identification, the police will continue to investigate this incident.
5. It is just as important to clear innocent persons from suspicion as it is to identify the guilty parties.
6. Please consider that the individuals depicted in this lineup may not appear exactly as they did at the time of the incident because features, such as head/facial hair, and clothing are subject to change.
7. Do not indicate in any way to other witnesses, or other persons, that an identification has, or has not, been made.

I have read these instructions, or they have been read to me, and I understand the instructions. I am prepared to observe the photographs that will be presented to me, and I will follow the instructions provided on this form. I will complete a confidence statement explaining the results of this process. I will explain in my own words how certain I am if an identification is made.

## ARLINGTON POLICE DEPARTMENT CONFIDENCE STATEMENT FORM

Case # _____ Date Dec. 9, 2011 Time 10:01 AM

Location 4815 2nd St. (Hitchcock Police Dept.)

I have viewed the group of individuals in the photo lineup. I voluntarily make the following confidence statement:

I select the person in photo number 4 because of the skin color and hair style. Also he did not look that old at the time.

Witness Signature: Marcus Taylor

Detective's Signature: _____   ID# _____

**FOR PHOTO LINEUPS ONLY:**

Blind Administrator's Signature: _____   ID# 903

06/2009

# ARLINGTON POLICE PHOTO SPREAD



UNIT _____ TIME SHOWN _10:01 p.m._ DATE SHOWN _12/9/2011_ VIEWED BY _Marcus Taylor_

SHOWN BY _M. Pitez_ #PD #903  OFFENSE # _____ DATE OF OFFENSE _____

LOCATION SHOWN _Hitchcock Police Dept._



STATE'S
EXHIBIT
294
9/25/14 Ks
PENGAD 800-631-6989

THE STATE OF NEW JERSEY     §            APD 11-16602
                            §

COUNTY OF SOMERSET         §
                            §

## BUSINESS RECORDS AFFIDAVIT

Before me, the undersigned authority, personally appeared      Christopher S. Bryla     ,
who, being by me duly sworn, deposed as follows:

My name is      Christopher S. Bryla     , I am of sound mind, capable of making
this affidavit, and personally acquainted with the facts herein stated:

I am the Custodian of the Records of Cellco Partnership d/b/a Verizon Wireless, Office of Integrity &
Compliance, 180 Washington Valley Road, Bedminster, NJ 07921. Attached hereto are records from Cellco
Partnership d/b/a Verizon Wireless. These records are kept by Cellco Partnership d/b/a Verizon Wireless in
the regular course of business, and it was in the regular course of business of Cellco Partnership d/b/a
Verizon Wireless that      Christopher S. Bryla     , an employee or representative of Cellco
Partnership d/b/a Verizon Wireless, with knowledge of the act, event, condition, opinion, or diagnosis,
recorded to make the record or to transmit information thereof to be included in such record; further the
record was made at or near the time or reasonably soon thereafter. The records attached hereto are the
original or exact duplicates of the originals.

                                                 Affiant Signature

SWORN TO AND SUBSCRIBED before me on the 28 day of July, 20 14.

                               Notary Public in and for the State of New Jersey

Notary Public's printed Name:

**JOSEPH BRUCE NEWMAN**
ID # 2434614
NOTARY PUBLIC
STATE OF NEW JERSEY
My Commission Expires May 30, 2018

My commission expires:

| Searched-Value | Last Name | First Name | Middle Name | Business Name | Addr Line1 | Addr Line2 | Addr Line3 | City | State |
|---|---|---|---|---|---|---|---|---|---|
| 8179469251 | SCAMBLER | REGINA | | | 13005 BROILI DR | | | RENO | NV |

| Zip Code | Contact Last Name | Contact First Name | Contact Middle Initial | Phone No.1 | Phone Type1 | Phone No.2 | Phone Type2 |
|---|---|---|---|---|---|---|---|
| 895119295 | SCAMBLER | REGINA | | 7758513044 | H | | W |

| Addr Line1 | Addr Line2 | Addr Line3 | City | State | Zip Code | Country | mtn | Original Set-Up Date | Disconnect Date | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 8179469251 | 1/2/2011 | | Postpay |

**verizon** wireless

### Explanation Form For Historical Records

| Network Element name | Mobile Directory Number | Dialed Digit Number | Call Direction | Seizure Dt Tm | Seizure Duration | First Serving Cell Site | First Serving Cell Face | Last Serving Cell Site | Last Serving Cell Face | Calling Party Number |
|---|---|---|---|---|---|---|---|---|---|---|
| This is the switching equipment that transacted the call. A switch is nambed by the basic geographic area it covers. Switches rout calls for hundreds of cell sites. | This is your target # | This is the number dialed to initiate the call. For inbound calls this number will be the same as the CUST ACCT column and for outbound calls this is the number your target dialed. | This is the type of call, e.g. inbound, outbound, or voicemail. Inbound calls display the following numbers: 0 & 6. Calls to voicemail display the letter "F." Outbound calls display the following numbers: 1 & 3 Mobile to Mobile calls do not capture cell sites and display the number 2. Any other letter or number is a routing or unknown call type and does not detail actual transactional data for a completed call. | This is the exact date and time of the start of each call | This is the duration of the call in seconds | This is the cell site that the target phone was hitting off of when the call initiated. | This is the cell site sector of the initiated call. This information denotes the direction the target was facing the tower at the time of this call. Each cell face is approximately 120 degrees. Alpha runs North from 10 o'clock to 2 o'clock, Beta runs South East from 2 o'clock to 6 o'clock, and Gamma runs South West from 6 o'clock to 10 o'clock.Actual orientation may differ. You will need to consult the cell site list and confirm the azimuth (actual center point of each cell face) for each site as cell site facing may differ from the default in the field. | This is the cell site that the target phone was hitting off of when the call terminated. | TThis is the cell site sector of the initiated call. This information denotes the direction the target was facing the tower at the time of this call. Each cell face is approximately 120 degrees. Alpha runs North from 10 o'clock to 2 o'clock, Beta runs South East from 2 o'clock to 6 o'clock, and Gamma runs South West from 6 o'clock to 10 o'clock.Actual orientation may differ. You will need to consult the cell site list and confirm the azimuth (actual center point of each cell face) for each site as cell site facing may differ from the default in the field. | This is the calling party that initiated the call. If the call is outbound this column will be the same as the CUST ACCT number. If the call is inbound, this is the number that dialed your target. |

**Codes:**
*86 is voicemail retrieval
#225 is checking account balance
#646 is checking minutes
#777 is data/web services
#738 is prepaid voicemail retrieval
#729 is adding minutes for prepaid
*67 is used to block the mobile #
*82 is used to unblock the mobile #

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Network Element Name | Mobile Directory Number | Dialed Digit Number | Call Direction | Seizure Dt Tm | Seizure Duration | First Serving Cell Site | First Serving Cell Face |
| 2 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/1/2011 5:41 | 163 | 93 | 4 |
| 3 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/1/2011 8:46 | 290 | 93 | 4 |
| 4 | Fort_Worth | 8179469251 | 8174658219 | 3 | 3/1/2011 9:03 | 66 | 93 | 4 |
| 5 | Fort_Worth | 8179469251 | 7754127635 | 3 | 3/1/2011 11:24 | 55 | 36 | 4 |
| 6 | Fort_Worth | 8179469251 | 7754127635 | 3 | 3/1/2011 15:42 | 196 | 36 | 3 |
| 7 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/1/2011 16:10 | 99 | 36 | 4 |
| 8 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/1/2011 17:03 | 366 | 36 | 3 |
| 9 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/1/2011 17:13 | 92 | 88 | 2 |
| 10 | Fort_Worth | 8179469251 | 7757223317 | 3 | 3/1/2011 17:41 | 80 | 93 | 4 |
| 11 | Fort_Worth | 8179469251 | 15597309034 | 3 | 3/1/2011 17:47 | 14 | 93 | 4 |
| 12 | Fort_Worth | 8179469251 | 15597347989 | 3 | 3/1/2011 17:48 | 365 | 93 | 4 |
| 13 | Fort_Worth | 8179469251 | 15598044504 | 3 | 3/1/2011 17:54 | 190 | 93 | 4 |
| 14 | Fort_Worth | 8179469251 | 15593333665 | 3 | 3/1/2011 17:58 | 25 | 93 | 4 |
| 15 | Fort_Worth | 8179469251 | 18009256278 | 3 | 3/1/2011 18:00 | 33 | 93 | 4 |
| 16 | Fort_Worth | 8179469251 | 18009256278 | 3 | 3/1/2011 18:01 | 11 | 93 | 4 |
| 17 | Fort_Worth | 8179469251 | 18009256278 | 3 | 3/1/2011 18:01 | 58 | 93 | 4 |
| 18 | Fort_Worth | 8179469251 | 18009256278 | 3 | 3/1/2011 18:03 | 11 | 93 | 4 |
| 19 | Fort_Worth | 8179469251 | 18009256278 | 3 | 3/1/2011 18:05 | 16 | 93 | 4 |
| 20 | Fort_Worth | 8179469251 | 18008697787 | 3 | 3/1/2011 18:06 | 5 | 93 | 4 |
| 21 | Fort_Worth | 8179469251 | 8174606798 | 3 | 3/1/2011 18:06 | 8 | 93 | 4 |
| 22 | Fort_Worth | 8179469251 | 8174606798 | 3 | 3/1/2011 18:06 | 5 | 93 | 4 |
| 23 | Fort_Worth | 8179469251 | 18007425877 | 3 | 3/1/2011 18:06 | 1671 | 93 | 4 |
| 24 | Fort_Worth | 8179469251 | 8179469251 | F | 3/1/2011 18:07 | 107 | 93 | 4 |
| 25 | Fort_Worth | 8179469251 | 8179469251 | F | 3/1/2011 18:22 | 59 | 93 | 4 |
| 26 | Fort_Worth | 8179469251 | 9728044524 | 3 | 3/1/2011 18:34 | 139 | 93 | 4 |
| 27 | Fort_Worth | 8179469251 | 7754127635 | 3 | 3/1/2011 18:37 | 92 | 93 | 4 |
| 28 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/1/2011 18:54 | 30 | 94 | 4 |
| 29 | Fort_Worth | 8179469251 | 8179469251 | F | 3/1/2011 19:22 | 68 | 0 | 0 |
| 30 | Dallas | 8179469251 | 8179469251 | 6 | 3/1/2011 19:22 | 24 | 211 | 4 |
| 31 | Dallas | 8179469251 | 9728044524 | 3 | 3/1/2011 19:23 | 214 | 211 | 4 |
| 32 | Fort_Worth | 8179469251 | 8179469251 | F | 3/1/2011 20:02 | 72 | 0 | 0 |
| 33 | Dallas | 8179469251 | 8179469251 | 6 | 3/1/2011 20:02 | 24 | 211 | 4 |

| | I | J | K |
|---|---|---|---|
| 1 | Last Serving Cell Site | Last Serving Cell Face | Calling Party Number |
| 2 | 93 | 4 | 8172474045 |
| 3 | 93 | 4 | 8179469251 |
| 4 | 93 | 4 | 8179469251 |
| 5 | 36 | 4 | 8179469251 |
| 6 | 36 | 4 | 8179469251 |
| 7 | 36 | 4 | 7757223317 |
| 8 | 67 | 2 | 7757223317 |
| 9 | 88 | 3 | 9728044524 |
| 10 | 93 | 4 | 8179469251 |
| 11 | 93 | 4 | 8179469251 |
| 12 | 93 | 4 | 8179469251 |
| 13 | 93 | 4 | 8179469251 |
| 14 | 93 | 4 | 8179469251 |
| 15 | 93 | 4 | 8179469251 |
| 16 | 93 | 4 | 8179469251 |
| 17 | 93 | 4 | 8179469251 |
| 18 | 93 | 4 | 8179469251 |
| 19 | 93 | 4 | 8179469251 |
| 20 | 93 | 4 | 8179469251 |
| 21 | 93 | 4 | 8179469251 |
| 22 | 93 | 4 | 8179469251 |
| 23 | 93 | 4 | 8179469251 |
| 24 | 93 | 4 | 7754127635 |
| 25 | 93 | 4 | 9728044524 |
| 26 | 93 | 4 | 8179469251 |
| 27 | 93 | 4 | 8179469251 |
| 28 | 94 | 4 | 8172779825 |
| 29 | 0 | 0 | 8172691226 |
| 30 | 211 | 4 | 8172691226 |
| 31 | 211 | 4 | 8179469251 |
| 32 | 0 | 0 | 8172779826 |
| 33 | 211 | 4 | 8172779826 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Network Element Name | Mobile Directory Number | Dialed Digit Number | Call Direction | Seizure Dt Tm | Seizure Duration | First Serving Cell Site | First Serving Cell Face |
| 34 | Fort_Worth | 8179469251 | 8179469251 | F | 3/1/2011 20:30 | 73 | 119 | 3 |
| 35 | Fort_Worth | 8179469251 | *86 | 3 | 3/1/2011 22:28 | 208 | 93 | 4 |
| 36 | Fort_Worth | 8179469251 | 8179469251 | F | 3/1/2011 22:28 | 207 | 0 | 0 |
| 37 | Fort_Worth | 8179469251 | 8174658219 | 3 | 3/2/2011 5:55 | 55 | 93 | 4 |
| 38 | Fort_Worth | 8179469251 | 8174658219 | 3 | 3/2/2011 6:00 | 48 | 349 | 4 |
| 39 | Fort_Worth | 8179469251 | 8173532062 | 3 | 3/2/2011 6:47 | 52 | 126 | 2 |
| 40 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/2/2011 6:47 | 58 | 126 | 2 |
| 41 | Fort_Worth | 8179469251 | 8176758374 | 3 | 3/2/2011 6:49 | 36 | 181 | 2 |
| 42 | Fort_Worth | 8179469251 | 8176758374 | 3 | 3/2/2011 9:00 | 74 | 181 | 2 |
| 43 | Fort_Worth | 8179469251 | 8176758374 | 3 | 3/2/2011 9:04 | 36 | 126 | 2 |
| 44 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/2/2011 9:21 | 72 | 127 | 3 |
| 45 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/2/2011 9:30 | 9 | 127 | 3 |
| 46 | Fort_Worth | 8179469251 | 8179469251 | F | 3/2/2011 9:31 | 27 | 127 | 2 |
| 47 | Fort_Worth | 8179469251 | 8177392199 | 3 | 3/2/2011 9:32 | 33 | 127 | 3 |
| 48 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/2/2011 9:33 | 21 | 127 | 2 |
| 49 | Fort_Worth | 8179469251 | 8174658219 | 3 | 3/2/2011 9:33 | 39 | 366 | 4 |
| 50 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/2/2011 11:57 | 22 | 93 | 3 |
| 51 | Fort_Worth | 8179469251 | 8174666490 | 3 | 3/2/2011 12:35 | 37 | 125 | 4 |
| 52 | Fort_Worth | 8179469251 | 7757223317 | 3 | 3/2/2011 12:49 | 39 | 181 | 2 |
| 53 | Fort_Worth | 8179469251 | 8178993056 | 3 | 3/2/2011 12:54 | 11 | 181 | 2 |
| 54 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/2/2011 12:54 | 86 | 181 | 2 |
| 55 | Fort_Worth | 8179469251 | 8179469251 | F | 3/2/2011 13:14 | 64 | 188 | 2 |
| 56 | Fort_Worth | 8179469251 | 18178606183 | 3 | 3/2/2011 13:25 | 32 | 332 | 2 |
| 57 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/2/2011 14:39 | 29 | 181 | 2 |
| 58 | Fort_Worth | 8179469251 | 7757223317 | 3 | 3/2/2011 15:13 | 34 | 93 | 4 |
| 59 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/2/2011 15:30 | 802 | 93 | 4 |
| 60 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/2/2011 15:31 | 43 | 93 | 4 |
| 61 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/2/2011 17:05 | 197 | 93 | 4 |
| 62 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/2/2011 17:15 | 64 | 93 | 4 |
| 63 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/2/2011 19:54 | 394 | 93 | 4 |
| 64 | Fort_Worth | 8179469251 | 8179469251 | F | 3/2/2011 20:09 | 28 | 93 | 4 |
| 65 | Fort_Worth | 8179469251 | 8179469251 | F | 3/2/2011 20:36 | 29 | 93 | 4 |

| | I | J | K |
|---|---|---|---|
| 1 | Last Serving Cell Site | Last Serving Cell Face | Calling Party Number |
| 34 | 93 | 3 | 8172779825 |
| 35 | 93 | 4 | 8179469251 |
| 36 | 0 | 0 | 8179469251 |
| 37 | 93 | 4 | 8179469251 |
| 38 | 349 | 4 | 8179469251 |
| 39 | 126 | 2 | 8179469251 |
| 40 | 126 | 2 | 8173532062 |
| 41 | 181 | 2 | 8179469251 |
| 42 | 181 | 2 | 8179469251 |
| 43 | 126 | 2 | 8179469251 |
| 44 | 127 | 3 | 8172691226 |
| 45 | 127 | 3 | 8177392199 |
| 46 | 127 | 2 | 8177392199 |
| 47 | 127 | 3 | 8179469251 |
| 48 | 127 | 2 | 8174658219 |
| 49 | 127 | 3 | 8179469251 |
| 50 | 93 | 3 | 8172691226 |
| 51 | 125 | 4 | 8179469251 |
| 52 | 181 | 2 | 8179469251 |
| 53 | 181 | 2 | 8179469251 |
| 54 | 181 | 2 | 8178993056 |
| 55 | 181 | 2 | 7757223317 |
| 56 | 126 | 4 | 8179469251 |
| 57 | 181 | 2 | 8179469251 |
| 58 | 93 | 4 | 8179469251 |
| 59 | 93 | 4 | 7757223317 |
| 60 | 93 | 4 | 8178606183 |
| 61 | 93 | 4 | 4079293772 |
| 62 | 93 | 4 | 8173018238 |
| 63 | 93 | 4 | 7754127635 |
| 64 | 93 | 4 | 8172474045 |
| 65 | 93 | 4 | 8172474045 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Network Element Name | Mobile Directory Number | Dialed Digit Number | Call Direction | Seizure Dt Tm | Seizure Duration | First Serving Cell Site | First Serving Cell Face |
| 66 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/2/2011 22:27 | 26 | 93 | 4 |
| 67 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/2/2011 23:20 | 29 | 93 | 4 |
| 68 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/3/2011 0:13 | 29 | 93 | 4 |
| 69 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/3/2011 0:34 | 33 | 93 | 4 |
| 70 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/3/2011 9:10 | 29 | 93 | 4 |
| 71 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/3/2011 9:11 | 18 | 445 | 4 |
| 72 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/3/2011 9:15 | 34 | 444 | 3 |
| 73 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/3/2011 16:41 | 67 | 45 | 2 |
| 74 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/3/2011 16:43 | 46 | 62 | 2 |
| 75 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/3/2011 16:51 | 39 | 92 | 2 |
| 76 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/3/2011 16:52 | 18 | 92 | 4 |
| 77 | Fort_Worth | 8179469251 | 18178606183 | 3 | 3/3/2011 17:22 | 99 | 93 | 4 |
| 78 | Fort_Worth | 8179469251 | 8179469251 | F | 3/3/2011 18:09 | 29 | 93 | 4 |
| 79 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/3/2011 18:10 | 10 | 93 | 4 |
| 80 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/3/2011 18:10 | 6 | 93 | 4 |
| 81 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/3/2011 18:11 | 21 | 93 | 4 |
| 82 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/3/2011 18:14 | 55 | 93 | 4 |
| 83 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/3/2011 18:46 | 28 | 93 | 4 |
| 84 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/3/2011 19:07 | 33 | 93 | 4 |
| 85 | Fort_Worth | 8179469251 | 8174666490 | 3 | 3/3/2011 19:09 | 26 | 93 | 4 |
| 86 | Fort_Worth | 8179469251 | 2142950263 | 3 | 3/3/2011 19:10 | 6 | 93 | 4 |
| 87 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/3/2011 19:23 | 55 | 93 | 4 |
| 88 | Fort_Worth | 8179469251 | 8179469251 | F | 3/3/2011 21:07 | 27 | 93 | 4 |
| 89 | Fort_Worth | 8179469251 | 8179469251 | F | 3/3/2011 21:10 | 54 | 93 | 4 |
| 90 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/3/2011 21:57 | 39 | 93 | 4 |
| 91 | Fort_Worth | 8179469251 | 7754127635 | 3 | 3/3/2011 21:58 | 1999 | 93 | 4 |
| 92 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/3/2011 23:21 | 23 | 93 | 4 |
| 93 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/3/2011 23:43 | 7 | 93 | 4 |
| 94 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/3/2011 23:46 | 6 | 93 | 4 |
| 95 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/3/2011 23:51 | 5 | 93 | 4 |
| 96 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/4/2011 0:06 | 200 | 93 | 4 |
| 97 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/4/2011 0:09 | 106 | 93 | 4 |

| | I | J | K |
|---|---|---|---|
| 1 | Last Serving Cell Site | Last Serving Cell Face | Calling Party Number |
| 66 | 93 | 4 | 8179469251 |
| 67 | 93 | 4 | 8172474045 |
| 68 | 93 | 4 | 8179469251 |
| 69 | 93 | 4 | 8179469251 |
| 70 | 93 | 4 | 8179469251 |
| 71 | 445 | 4 | 8177137818 |
| 72 | 444 | 3 | 8179469251 |
| 73 | 45 | 3 | 8179469251 |
| 74 | 62 | 3 | 8179469251 |
| 75 | 92 | 2 | 8179469251 |
| 76 | 92 | 4 | 8177137818 |
| 77 | 93 | 4 | 8179469251 |
| 78 | 93 | 4 | 8172474045 |
| 79 | 93 | 4 | 8179469251 |
| 80 | 93 | 4 | 8179469251 |
| 81 | 93 | 4 | 8179469251 |
| 82 | 93 | 4 | 8179469251 |
| 83 | 93 | 4 | 8179469251 |
| 84 | 93 | 4 | 8179469251 |
| 85 | 93 | 4 | 8179469251 |
| 86 | 93 | 4 | 8179469251 |
| 87 | 93 | 4 | 8179469251 |
| 88 | 93 | 4 | 7754127635 |
| 89 | 93 | 4 | 7754127635 |
| 90 | 93 | 4 | 8172474045 |
| 91 | 93 | 4 | 8179469251 |
| 92 | 93 | 4 | 8179469251 |
| 93 | 93 | 4 | 8179469251 |
| 94 | 93 | 4 | 8179469251 |
| 95 | 93 | 4 | 8179469251 |
| 96 | 93 | 4 | 8179469251 |
| 97 | 93 | 4 | 8179469251 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Network Element Name | Mobile Directory Number | Dialed Digit Number | Call Direction | Seizure Dt Tm | Seizure Duration | First Serving Cell Site | First Serving Cell Face |
| 98 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/4/2011 0:57 | 2 | 93 | 4 |
| 99 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/4/2011 0:57 | 5 | 93 | 4 |
| 100 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/4/2011 8:17 | 31 | 93 | 4 |
| 101 | Fort_Worth | 8179469251 | 8179469251 | F | 3/4/2011 9:35 | 54 | 36 | 4 |
| 102 | Fort_Worth | 8179469251 | 8179469251 | F | 3/4/2011 9:45 | 30 | 36 | 3 |
| 103 | Fort_Worth | 8179469251 | 8179469251 | F | 3/4/2011 10:26 | 41 | 0 | 0 |
| 104 | Fort_Worth | 8179469251 | *86 | 3 | 3/4/2011 10:26 | 41 | 36 | 4 |
| 105 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/4/2011 10:27 | 31 | 36 | 4 |
| 106 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/4/2011 10:28 | 29 | 36 | 4 |
| 107 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/4/2011 10:31 | 106 | 36 | 4 |
| 108 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/4/2011 10:42 | 73 | 36 | 4 |
| 109 | Fort_Worth | 8179469251 | 8179469251 | F | 3/4/2011 10:44 | 29 | 45 | 2 |
| 110 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/4/2011 10:47 | 216 | 62 | 2 |
| 111 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/4/2011 11:27 | 29 | 93 | 4 |
| 112 | Fort_Worth | 8179469251 | 8179469251 | F | 3/4/2011 13:20 | 54 | 93 | 4 |
| 113 | Fort_Worth | 8179469251 | *86 | 3 | 3/4/2011 14:32 | 32 | 93 | 4 |
| 114 | Fort_Worth | 8179469251 | 8179469251 | F | 3/4/2011 14:32 | 32 | 0 | 0 |
| 115 | Fort_Worth | 8179469251 | 8173018238 | 3 | 3/4/2011 16:54 | 28 | 126 | 4 |
| 116 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/4/2011 17:05 | 226 | 128 | 2 |
| 117 | Fort_Worth | 8179469251 | 8176904845 | 3 | 3/4/2011 18:04 | 77 | 128 | 4 |
| 118 | Fort_Worth | 8179469251 | 8176904845 | 3 | 3/4/2011 19:23 | 21 | 128 | 4 |
| 119 | Fort_Worth | 8179469251 | 8176904845 | 3 | 3/4/2011 20:23 | 31 | 128 | 4 |
| 120 | Fort_Worth | 8179469251 | 8179469251 | F | 3/4/2011 23:31 | 32 | 93 | 4 |
| 121 | Fort_Worth | 8179469251 | 8173018238 | 3 | 3/4/2011 23:35 | 73 | 93 | 4 |
| 122 | Fort_Worth | 8179469251 | 8179469251 | F | 3/4/2011 23:41 | 30 | 93 | 4 |
| 123 | Fort_Worth | 8179469251 | 8179469251 | F | 3/5/2011 2:20 | 29 | 93 | 4 |
| 124 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/5/2011 6:21 | 91 | 93 | 4 |
| 125 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/5/2011 6:49 | 27 | 93 | 4 |
| 126 | Fort_Worth | 8179469251 | 3617883128 | 3 | 3/5/2011 8:51 | 2 | 93 | 4 |
| 127 | Fort_Worth | 8179469251 | 8179469251 | F | 3/5/2011 17:48 | 31 | 36 | 4 |
| 128 | Fort_Worth | 8179469251 | 4079293772 | 3 | 3/5/2011 18:20 | 41 | 36 | 4 |
| 129 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/5/2011 18:21 | 47 | 61 | 2 |

| | I | J | K |
|---|---|---|---|
| 1 | Last Serving Cell Site | Last Serving Cell Face | Calling Party Number |
| 98 | 93 | 4 | 8179469251 |
| 99 | 93 | 4 | 8179469251 |
| 100 | 93 | 4 | 8179469251 |
| 101 | 36 | 4 | 8172691226 |
| 102 | 36 | 4 | 8172474045 |
| 103 | 0 | 0 | 8179469251 |
| 104 | 36 | 4 | 8179469251 |
| 105 | 36 | 4 | 8179469251 |
| 106 | 36 | 4 | 8179469251 |
| 107 | 36 | 4 | 8172691226 |
| 108 | 36 | 4 | 8172474045 |
| 109 | 45 | 3 | 8172474045 |
| 110 | 88 | 3 | 8172474045 |
| 111 | 93 | 4 | 8172691226 |
| 112 | 93 | 4 | 8172691226 |
| 113 | 93 | 4 | 8179469251 |
| 114 | 0 | 0 | 8179469251 |
| 115 | 126 | 4 | 8179469251 |
| 116 | 128 | 2 | 8179469251 |
| 117 | 128 | 4 | 8179469251 |
| 118 | 128 | 4 | 8179469251 |
| 119 | 128 | 4 | 8179469251 |
| 120 | 93 | 4 | 8173018238 |
| 121 | 93 | 4 | 8179469251 |
| 122 | 93 | 4 | 8173018238 |
| 123 | 93 | 4 | 8178455498 |
| 124 | 93 | 4 | 8172474045 |
| 125 | 93 | 4 | 8179469251 |
| 126 | 93 | 4 | 8179469251 |
| 127 | 36 | 4 | 4079293772 |
| 128 | 36 | 4 | 8179469251 |
| 129 | 45 | 4 | 8179469251 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Network Element Name | Mobile Directory Number | Dialed Digit Number | Call Direction | Seizure Dt Tm | Seizure Duration | First Serving Cell Site | First Serving Cell Face |
| 130 | Fort_Worth | 8179469251 | 8179469251 | F | 3/5/2011 18:21 | 5 | 0 | 0 |
| 131 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/5/2011 18:22 | 51 | 45 | 4 |
| 132 | Fort_Worth | 8179469251 | 8179469251 | F | 3/5/2011 18:23 | 5 | 0 | 0 |
| 133 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/5/2011 18:27 | 45 | 13 | 3 |
| 134 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/5/2011 18:27 | 61 | 67 | 4 |
| 135 | Fort_Worth | 8179469251 | 8179469251 | F | 3/5/2011 20:19 | 35 | 181 | 2 |
| 136 | Fort_Worth | 8179469251 | *86 | 3 | 3/5/2011 20:20 | 29 | 126 | 2 |
| 137 | Fort_Worth | 8179469251 | 8179469251 | F | 3/5/2011 20:20 | 29 | 0 | 0 |
| 138 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/5/2011 20:21 | 37 | 126 | 2 |
| 139 | Fort_Worth | 8179469251 | 8179469251 | F | 3/5/2011 21:39 | 31 | 181 | 2 |
| 140 | Fort_Worth | 8179469251 | 8179198179 | 3 | 3/5/2011 21:59 | 28 | 181 | 2 |
| 141 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/5/2011 22:02 | 66 | 366 | 3 |
| 142 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/5/2011 22:31 | 64 | 93 | 4 |
| 143 | Fort_Worth | 8179469251 | 8179198179 | 3 | 3/5/2011 23:28 | 42 | 445 | 4 |
| 144 | Fort_Worth | 8179469251 | 8179469251 | F | 3/6/2011 8:01 | 52 | 93 | 4 |
| 145 | Fort_Worth | 8179469251 | 8174162473 | 3 | 3/6/2011 9:52 | 45 | 93 | 4 |
| 146 | Fort_Worth | 8179469251 | *86 | 3 | 3/6/2011 9:54 | 25 | 93 | 4 |
| 147 | Fort_Worth | 8179469251 | 8179469251 | F | 3/6/2011 9:54 | 24 | 0 | 0 |
| 148 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/6/2011 9:54 | 133 | 93 | 4 |
| 149 | Fort_Worth | 8179469251 | 15593333665 | 3 | 3/6/2011 11:33 | 96 | 36 | 4 |
| 150 | Fort_Worth | 8179469251 | 15593333665 | 3 | 3/6/2011 13:08 | 348 | 36 | 4 |
| 151 | Fort_Worth | 8179469251 | 15593333665 | 3 | 3/6/2011 14:03 | 348 | 36 | 4 |
| 152 | Fort_Worth | 8179469251 | 8179469251 | F | 3/6/2011 14:23 | 76 | 36 | 4 |
| 153 | Fort_Worth | 8179469251 | 15593333665 | 3 | 3/6/2011 14:41 | 4 | 36 | 4 |
| 154 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/6/2011 14:43 | 170 | 36 | 4 |
| 155 | Fort_Worth | 8179469251 | 8179469251 | F | 3/6/2011 14:48 | 57 | 36 | 4 |
| 156 | Fort_Worth | 8179469251 | 15593333665 | 3 | 3/6/2011 14:49 | 2 | 36 | 4 |
| 157 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/6/2011 14:49 | 49 | 36 | 4 |
| 158 | Fort_Worth | 8179469251 | 15593333665 | 3 | 3/6/2011 14:50 | 242 | 36 | 4 |
| 159 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/6/2011 14:55 | 14 | 36 | 4 |
| 160 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/6/2011 22:16 | 9 | 36 | 4 |
| 161 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/6/2011 22:17 | 6 | 36 | 4 |

| | I | J | K |
|---|---|---|---|
| 1 | Last Serving Cell Site | Last Serving Cell Face | Calling Party Number |
| 130 | 0 | 0 | 4079293772 |
| 131 | 61 | 2 | 8179469251 |
| 132 | 0 | 0 | 4079293772 |
| 133 | 67 | 4 | 8177137818 |
| 134 | 67 | 4 | 4079293772 |
| 135 | 181 | 2 | 8172691226 |
| 136 | 126 | 2 | 8179469251 |
| 137 | 0 | 0 | 8179469251 |
| 138 | 332 | 2 | 8179469251 |
| 139 | 181 | 2 | 4079293772 |
| 140 | 181 | 2 | 8179469251 |
| 141 | 366 | 2 | 8179198179 |
| 142 | 93 | 4 | 8179198179 |
| 143 | 445 | 4 | 8179469251 |
| 144 | 93 | 4 | 8172691226 |
| 145 | 93 | 4 | 8179469251 |
| 146 | 93 | 4 | 8179469251 |
| 147 | 0 | 0 | 8179469251 |
| 148 | 93 | 4 | 8179469251 |
| 149 | 36 | 4 | 8179469251 |
| 150 | 36 | 4 | 8179469251 |
| 151 | 36 | 4 | 8179469251 |
| 152 | 36 | 4 | 5593333665 |
| 153 | 36 | 4 | 8179469251 |
| 154 | 36 | 4 | 8179469251 |
| 155 | 36 | 4 | 8172691226 |
| 156 | 36 | 4 | 8179469251 |
| 157 | 36 | 4 | 8179469251 |
| 158 | 36 | 4 | 8179469251 |
| 159 | 36 | 4 | 5593333665 |
| 160 | 36 | 4 | 8179469251 |
| 161 | 36 | 4 | 8179469251 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Network Element Name | Mobile Directory Number | Dialed Digit Number | Call Direction | Seizure Dt Tm | Seizure Duration | First Serving Cell Site | First Serving Cell Face |
| 162 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/6/2011 22:17 | 5 | 36 | 4 |
| 163 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/6/2011 22:20 | 48 | 36 | 4 |
| 164 | Fort_Worth | 8179469251 | *86 | 3 | 3/7/2011 0:01 | 61 | 36 | 4 |
| 165 | Fort_Worth | 8179469251 | 8179469251 | F | 3/7/2011 0:01 | 61 | 0 | 0 |
| 166 | Fort_Worth | 8179469251 | 6822270795 | 3 | 3/7/2011 0:32 | 2 | 36 | 4 |
| 167 | Fort_Worth | 8179469251 | 6822270295 | 3 | 3/7/2011 0:33 | 8 | 36 | 4 |
| 168 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/7/2011 2:31 | 60 | 62 | 4 |
| 169 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/7/2011 2:38 | 52 | 92 | 3 |
| 170 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/7/2011 7:34 | 42 | 93 | 4 |
| 171 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/7/2011 7:46 | 20 | 93 | 4 |
| 172 | Fort_Worth | 8179469251 | 8179469251 | F | 3/7/2011 11:32 | 52 | 93 | 4 |
| 173 | Fort_Worth | 8179469251 | 8179469251 | F | 3/7/2011 11:34 | 35 | 0 | 0 |
| 174 | Fort_Worth | 8179469251 | *86 | 3 | 3/7/2011 11:34 | 35 | 93 | 4 |
| 175 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/7/2011 11:34 | 195 | 93 | 4 |
| 176 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/7/2011 12:09 | 1061 | 93 | 4 |
| 177 | Fort_Worth | 8179469251 | 4079293772 | 3 | 3/7/2011 13:13 | 1776 | 93 | 4 |
| 178 | Fort_Worth | 8179469251 | 8179969298 | 3 | 3/7/2011 13:43 | 120 | 93 | 4 |
| 179 | Fort_Worth | 8179469251 | 8179469251 | F | 3/7/2011 13:58 | 32 | 93 | 4 |
| 180 | Fort_Worth | 8179469251 | 8179469251 | F | 3/7/2011 14:01 | 66 | 93 | 4 |
| 181 | Fort_Worth | 8179469251 | 8179969298 | 3 | 3/7/2011 14:23 | 30 | 93 | 4 |
| 182 | Fort_Worth | 8179469251 | *86 | 3 | 3/7/2011 14:24 | 38 | 93 | 4 |
| 183 | Fort_Worth | 8179469251 | 8179469251 | F | 3/7/2011 14:24 | 38 | 0 | 0 |
| 184 | Fort_Worth | 8179469251 | 8179469251 | F | 3/7/2011 16:54 | 53 | 93 | 4 |
| 185 | Fort_Worth | 8179469251 | 8179469251 | F | 3/7/2011 17:13 | 53 | 93 | 4 |
| 186 | Fort_Worth | 8179469251 | *86 | 3 | 3/7/2011 19:00 | 42 | 93 | 4 |
| 187 | Fort_Worth | 8179469251 | 8179469251 | F | 3/7/2011 19:00 | 42 | 0 | 0 |
| 188 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/7/2011 19:01 | 151 | 93 | 4 |
| 189 | Fort_Worth | 8179469251 | 8179969298 | 3 | 3/7/2011 19:19 | 117 | 93 | 4 |
| 190 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/7/2011 20:11 | 47 | 93 | 4 |
| 191 | Fort_Worth | 8179469251 | 7757223317 | 3 | 3/7/2011 20:29 | 133 | 93 | 4 |
| 192 | Fort_Worth | 8179469251 | 7754532217 | 3 | 3/7/2011 21:36 | 135 | 93 | 4 |
| 193 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/8/2011 0:18 | 18 | 93 | 4 |

| | I | J | K |
|---|---|---|---|
| 1 | Last Serving Cell Site | Last Serving Cell Face | Calling Party Number |
| 162 | 36 | 4 | 8179469251 |
| 163 | 36 | 4 | 8179469251 |
| 164 | 36 | 4 | 8179469251 |
| 165 | 0 | 0 | 8179469251 |
| 166 | 36 | 4 | 8179469251 |
| 167 | 36 | 4 | 8179469251 |
| 168 | 62 | 3 | 8179469251 |
| 169 | 92 | 3 | 8172474045 |
| 170 | 93 | 4 | 8177137818 |
| 171 | 93 | 4 | 8177137818 |
| 172 | 93 | 4 | 8172691226 |
| 173 | 0 | 0 | 8179469251 |
| 174 | 93 | 4 | 8179469251 |
| 175 | 93 | 4 | 8179469251 |
| 176 | 93 | 4 | 8179469251 |
| 177 | 93 | 4 | 8179469251 |
| 178 | 93 | 4 | 8179469251 |
| 179 | 93 | 4 | 8179969298 |
| 180 | 93 | 4 | 8179969298 |
| 181 | 93 | 4 | 8179469251 |
| 182 | 93 | 4 | 8179469251 |
| 183 | 0 | 0 | 8179469251 |
| 184 | 93 | 4 | 8172691226 |
| 185 | 93 | 4 | 8172691226 |
| 186 | 93 | 4 | 8179469251 |
| 187 | 0 | 0 | 8179469251 |
| 188 | 93 | 4 | 8179469251 |
| 189 | 93 | 4 | 8179469251 |
| 190 | 93 | 4 | 7757223317 |
| 191 | 93 | 4 | 8179469251 |
| 192 | 93 | 4 | 8179469251 |
| 193 | 93 | 4 | 8179969298 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Network Element Name | Mobile Directory Number | Dialed Digit Number | Call Direction | Seizure Dt Tm | Seizure Duration | First Serving Cell Site | First Serving Cell Face |
| 194 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/8/2011 2:01 | 348 | 93 | 4 |
| 195 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/8/2011 2:08 | 396 | 93 | 4 |
| 196 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/8/2011 2:17 | 164 | 93 | 4 |
| 197 | Fort_Worth | 8179469251 | 8179469251 F | | 3/8/2011 6:57 | 55 | 93 | 4 |
| 198 | Fort_Worth | 8179469251 | *86 | 3 | 3/8/2011 8:14 | 28 | 93 | 4 |
| 199 | Fort_Worth | 8179469251 | 8179469251 F | | 3/8/2011 8:14 | 28 | 0 | 0 |
| 200 | Fort_Worth | 8179469251 | 8179469251 F | | 3/8/2011 8:56 | 51 | 93 | 4 |
| 201 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/8/2011 9:01 | 123 | 93 | 4 |
| 202 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/8/2011 9:29 | 79 | 126 | 4 |
| 203 | Fort_Worth | 8179469251 | 8173018238 | 3 | 3/8/2011 18:38 | 64 | 45 | 4 |
| 204 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/8/2011 18:57 | 137 | 445 | 4 |
| 205 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/8/2011 20:39 | 7 | 445 | 4 |
| 206 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/8/2011 21:42 | 34 | 366 | 3 |
| 207 | Fort_Worth | 8179469251 | 2694844439 | 3 | 3/8/2011 21:45 | 2 | 349 | 4 |
| 208 | Fort_Worth | 8179469251 | 8174666490 | 3 | 3/8/2011 21:45 | 62 | 349 | 4 |
| 209 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/9/2011 6:12 | 61 | 93 | 4 |
| 210 | Fort_Worth | 8179469251 | 7754127635 | 3 | 3/9/2011 9:24 | 109 | 93 | 4 |
| 211 | Fort_Worth | 8179469251 | 7754127635 | 3 | 3/9/2011 9:26 | 1298 | 93 | 4 |
| 212 | Fort_Worth | 8179469251 | 15593333665 | 3 | 3/9/2011 11:06 | 24 | 93 | 4 |
| 213 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/9/2011 12:02 | 24 | 93 | 4 |
| 214 | Fort_Worth | 8179469251 | 8173758701 | 3 | 3/9/2011 12:02 | 23 | 93 | 4 |
| 215 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/9/2011 12:07 | 110 | 93 | 4 |
| 216 | Fort_Worth | 8179469251 | 8179469251 F | | 3/9/2011 12:07 | 58 | 0 | 0 |
| 217 | Fort_Worth | 8179469251 | 8179469251 F | | 3/9/2011 12:08 | 56 | 93 | 4 |
| 218 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/9/2011 12:09 | 1889 | 93 | 4 |
| 219 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/9/2011 16:36 | 69 | 36 | 4 |
| 220 | Fort_Worth | 8179469251 | 8179469251 F | | 3/9/2011 16:59 | 31 | 36 | 4 |
| 221 | Fort_Worth | 8179469251 | 8179469251 F | | 3/9/2011 17:32 | 57 | 36 | 4 |
| 222 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/10/2011 7:30 | 28 | 93 | 4 |
| 223 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/10/2011 7:42 | 16 | 93 | 4 |
| 224 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/10/2011 8:33 | 51 | 447 | 2 |
| 225 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/10/2011 8:50 | 27 | 445 | 3 |

| | I | J | K |
|---|---|---|---|
| 1 | Last Serving Cell Site | Last Serving Cell Face | Calling Party Number |
| 194 | 93 | 4 | 8173436690 |
| 195 | 93 | 4 | 8179469251 |
| 196 | 93 | 4 | 8179469251 |
| 197 | 93 | 4 | 8172691226 |
| 198 | 93 | 4 | 8179469251 |
| 199 | 0 | 0 | 8179469251 |
| 200 | 93 | 4 | 8172691226 |
| 201 | 93 | 4 | 8179469251 |
| 202 | 126 | 4 | 8179469251 |
| 203 | 60 | 2 | 8179469251 |
| 204 | 445 | 3 | 8173018238 |
| 205 | 445 | 4 | 8177975926 |
| 206 | 366 | 3 | 8179469251 |
| 207 | 349 | 4 | 8179469251 |
| 208 | 349 | 4 | 8179469251 |
| 209 | 93 | 4 | 8174658219 |
| 210 | 93 | 4 | 8179469251 |
| 211 | 93 | 4 | 8179469251 |
| 212 | 93 | 4 | 8179469251 |
| 213 | 93 | 4 | 8179469251 |
| 214 | 93 | 4 | 8179469251 |
| 215 | 93 | 4 | 8179469251 |
| 216 | 0 | 0 | 8173758701 |
| 217 | 93 | 4 | 8172691226 |
| 218 | 93 | 4 | 8179469251 |
| 219 | 36 | 4 | 8179880941 |
| 220 | 36 | 4 | 8179880941 |
| 221 | 36 | 4 | 9727406126 |
| 222 | 93 | 4 | 8177137818 |
| 223 | 93 | 4 | 8177137818 |
| 224 | 447 | 4 | 8179469251 |
| 225 | 445 | 3 | 8179469251 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Network Element Name | Mobile Directory Number | Dialed Digit Number | Call Direction | Seizure Dt Tm | Seizure Duration | First Serving Cell Site | First Serving Cell Face |
| 226 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/10/2011 8:53 | 171 | 445 | 3 |
| 227 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/10/2011 9:14 | 17 | 445 | 3 |
| 228 | Fort_Worth | 8179469251 | 8178993056 | 3 | 3/10/2011 12:07 | 130 | 93 | 4 |
| 229 | Fort_Worth | 8179469251 | 8179469251 | F | 3/10/2011 13:02 | 64 | 93 | 4 |
| 230 | Fort_Worth | 8179469251 | 8179469251 | F | 3/10/2011 13:04 | 59 | 93 | 4 |
| 231 | Fort_Worth | 8179469251 | *86 | 3 | 3/10/2011 14:58 | 94 | 93 | 4 |
| 232 | Fort_Worth | 8179469251 | 8179469251 | F | 3/10/2011 14:58 | 93 | 0 | 0 |
| 233 | Fort_Worth | 8179469251 | 8178993056 | 3 | 3/10/2011 15:55 | 40 | 93 | 4 |
| 234 | Fort_Worth | 8179469251 | 8178993056 | 3 | 3/10/2011 16:15 | 38 | 190 | 3 |
| 235 | Fort_Worth | 8179469251 | 8179469251 | F | 3/10/2011 17:20 | 58 | 190 | 4 |
| 236 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/10/2011 17:23 | 20 | 127 | 2 |
| 237 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/10/2011 17:24 | 268 | 127 | 2 |
| 238 | Fort_Worth | 8179469251 | 7754127635 | 3 | 3/10/2011 21:40 | 2563 | 93 | 4 |
| 239 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/10/2011 23:19 | 117 | 93 | 4 |
| 240 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/11/2011 8:50 | 61 | 93 | 4 |
| 241 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/11/2011 8:52 | 64 | 93 | 4 |
| 242 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/11/2011 9:00 | 28 | 444 | 3 |
| 243 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/11/2011 9:03 | 44 | 366 | 4 |
| 244 | Fort_Worth | 8179469251 | 8174667057 | 3 | 3/11/2011 9:29 | 43 | 119 | 3 |
| 245 | Fort_Worth | 8179469251 | 8174218866 | 3 | 3/11/2011 9:30 | 428 | 446 | 3 |
| 246 | Fort_Worth | 8179469251 | 8179469251 | F | 3/11/2011 17:19 | 60 | 36 | 4 |
| 247 | Fort_Worth | 8179469251 | 8179469251 | F | 3/11/2011 23:14 | 29 | 36 | 4 |
| 248 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/12/2011 0:10 | 102 | 36 | 4 |
| 249 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/12/2011 1:42 | 100 | 60 | 2 |
| 250 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/12/2011 2:04 | 41 | 93 | 4 |
| 251 | Fort_Worth | 8179469251 | 8178813872 | 3 | 3/12/2011 10:09 | 120 | 93 | 4 |
| 252 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/12/2011 10:18 | 1291 | 93 | 4 |
| 253 | Fort_Worth | 8179469251 | 8179469251 | F | 3/12/2011 16:08 | 99 | 36 | 4 |
| 254 | Fort_Worth | 8179469251 | 8179469251 | F | 3/12/2011 16:09 | 38 | 36 | 4 |
| 255 | Fort_Worth | 8179469251 | 8179469251 | F | 3/12/2011 17:07 | 30 | 36 | 4 |
| 256 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/13/2011 0:08 | 32 | 36 | 4 |
| 257 | Fort_Worth | 8179469251 | 8179469251 | F | 3/13/2011 0:39 | 32 | 36 | 4 |

|  | I | J | K |
|---|---|---|---|
| 1 | Last Serving Cell Site | Last Serving Cell Face | Calling Party Number |
| 226 | 445 | 3 | 8172691226 |
| 227 | 445 | 3 | 8172691226 |
| 228 | 93 | 4 | 8179469251 |
| 229 | 93 | 4 | 8172691226 |
| 230 | 93 | 4 | 8172691226 |
| 231 | 93 | 4 | 8179469251 |
| 232 | 0 | 0 | 8179469251 |
| 233 | 93 | 4 | 8179469251 |
| 234 | 190 | 4 | 8179469251 |
| 235 | 190 | 4 | 8172691226 |
| 236 | 127 | 2 | 8179469251 |
| 237 | 127 | 4 | 8172691226 |
| 238 | 93 | 4 | 8179469251 |
| 239 | 93 | 4 | 8172474045 |
| 240 | 93 | 4 | 8179469251 |
| 241 | 445 | 4 | 8179469251 |
| 242 | 366 | 2 | 8172691226 |
| 243 | 366 | 4 | 8179469251 |
| 244 | 446 | 3 | 8179469251 |
| 245 | 62 | 2 | 8179469251 |
| 246 | 36 | 4 | 8172691226 |
| 247 | 36 | 4 | 8172474045 |
| 248 | 36 | 4 | 8179469251 |
| 249 | 61 | 3 | 8179469251 |
| 250 | 93 | 4 | 8179469251 |
| 251 | 93 | 4 | 8179469251 |
| 252 | 93 | 4 | 8179469251 |
| 253 | 36 | 4 | 8178606183 |
| 254 | 36 | 4 | 8178606183 |
| 255 | 36 | 4 | 8178455498 |
| 256 | 36 | 4 | 8179469251 |
| 257 | 36 | 4 | 8178455498 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Network Element Name | Mobile Directory Number | Dialed Digit Number | Call Direction | Seizure Dt Tm | Seizure Duration | First Serving Cell Site | First Serving Cell Face |
| 258 | Fort_Worth | 8179469251 | 8179469251 | F | 3/13/2011 3:01 | 30 | 36 | 4 |
| 259 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/13/2011 3:02 | 6 | 36 | 4 |
| 260 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/13/2011 3:02 | 26 | 36 | 4 |
| 261 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/13/2011 3:03 | 27 | 36 | 4 |
| 262 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/13/2011 3:05 | 50 | 36 | 4 |
| 263 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/13/2011 3:13 | 14 | 36 | 4 |
| 264 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/13/2011 3:26 | 20 | 378 | 2 |
| 265 | Fort_Worth | 8179469251 | 8179469251 | F | 3/13/2011 3:28 | 35 | 62 | 4 |
| 266 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/13/2011 3:46 | 190 | 93 | 4 |
| 267 | Fort_Worth | 8179469251 | 8174162473 | 3 | 3/13/2011 9:53 | 24 | 93 | 4 |
| 268 | Fort_Worth | 8179469251 | 8179469251 | F | 3/13/2011 12:21 | 51 | 36 | 4 |
| 269 | Fort_Worth | 8179469251 | 8179469251 | F | 3/13/2011 12:30 | 52 | 36 | 4 |
| 270 | Fort_Worth | 8179469251 | *86 | 3 | 3/13/2011 13:18 | 52 | 36 | 4 |
| 271 | Fort_Worth | 8179469251 | 8179469251 | F | 3/13/2011 13:18 | 52 | 0 | 0 |
| 272 | Fort_Worth | 8179469251 | 8179469251 | F | 3/13/2011 14:16 | 37 | 36 | 4 |
| 273 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/13/2011 17:36 | 56 | 126 | 2 |
| 274 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/13/2011 18:53 | 34 | 126 | 2 |
| 275 | Fort_Worth | 8179469251 | 8179469251 | F | 3/13/2011 19:08 | 99 | 126 | 2 |
| 276 | Fort_Worth | 8179469251 | 8173018238 | 3 | 3/13/2011 20:19 | 68 | 366 | 3 |
| 277 | Fort_Worth | 8179469251 | 8176904845 | 3 | 3/13/2011 20:26 | 29 | 445 | 4 |
| 278 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/13/2011 20:28 | 17 | 93 | 4 |
| 279 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/13/2011 20:59 | 398 | 93 | 4 |
| 280 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/13/2011 22:08 | 66 | 93 | 4 |
| 281 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/13/2011 22:10 | 25 | 93 | 4 |
| 282 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/13/2011 22:58 | 57 | 93 | 4 |
| 283 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/13/2011 23:58 | 24 | 93 | 4 |
| 284 | Fort_Worth | 8179469251 | 8179469251 | F | 3/14/2011 2:24 | 21 | 93 | 4 |
| 285 | Fort_Worth | 8179469251 | 8179469251 | F | 3/14/2011 2:24 | 29 | 93 | 4 |
| 286 | Fort_Worth | 8179469251 | 8179469251 | F | 3/14/2011 2:25 | 29 | 93 | 4 |
| 287 | Fort_Worth | 8179469251 | 8179469251 | F | 3/14/2011 2:26 | 28 | 93 | 4 |
| 288 | Fort_Worth | 8179469251 | 8179469251 | F | 3/14/2011 2:28 | 29 | 93 | 4 |
| 289 | Fort_Worth | 8179469251 | 8179469251 | F | 3/14/2011 2:30 | 37 | 93 | 4 |

| | I | J | K |
|---|---|---|---|
| 1 | Last Serving Cell Site | Last Serving Cell Face | Calling Party Number |
| 258 | 36 | 4 | 8173436690 |
| 259 | 36 | 4 | 8179469251 |
| 260 | 36 | 4 | 8179469251 |
| 261 | 36 | 4 | 8179469251 |
| 262 | 36 | 4 | 8179469251 |
| 263 | 36 | 4 | 8179469251 |
| 264 | 378 | 2 | 8179469251 |
| 265 | 62 | 4 | 8173436690 |
| 266 | 93 | 4 | 8179469251 |
| 267 | 93 | 4 | 8179469251 |
| 268 | 36 | 4 | 8172691226 |
| 269 | 36 | 4 | 8172691226 |
| 270 | 36 | 4 | 8179469251 |
| 271 | 0 | 0 | 8179469251 |
| 272 | 36 | 4 | 8172691226 |
| 273 | 126 | 2 | 8179469251 |
| 274 | 126 | 2 | 8173129138 |
| 275 | 126 | 2 | 8173018238 |
| 276 | 366 | 3 | 8179469251 |
| 277 | 445 | 4 | 8179469251 |
| 278 | 93 | 4 | 8179469251 |
| 279 | 93 | 4 | 8179469251 |
| 280 | 93 | 4 | 8172474045 |
| 281 | 93 | 4 | 8176904845 |
| 282 | 93 | 4 | 8179969298 |
| 283 | 93 | 4 | 8179969298 |
| 284 | 93 | 4 | 8172474045 |
| 285 | 93 | 4 | 8172474045 |
| 286 | 93 | 4 | 8172474045 |
| 287 | 93 | 4 | 8172474045 |
| 288 | 93 | 4 | 8172474045 |
| 289 | 93 | 4 | 8179191755 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Network Element Name | Mobile Directory Number | Dialed Digit Number | Call Direction | Seizure Dt Tm | Seizure Duration | First Serving Cell Site | First Serving Cell Face |
| 290 | Fort_Worth | 8179469251 | 7754127635 | 3 | 3/14/2011 10:52 | 1988 | 93 | 4 |
| 291 | Fort_Worth | 8179469251 | 8179469251 | F | 3/14/2011 10:52 | 36 | 0 | 0 |
| 292 | Fort_Worth | 8179469251 | *86 | 3 | 3/14/2011 11:25 | 72 | 93 | 4 |
| 293 | Fort_Worth | 8179469251 | 8179469251 | F | 3/14/2011 11:25 | 72 | 0 | 0 |
| 294 | Fort_Worth | 8179469251 | 9727425892 | 3 | 3/14/2011 11:26 | 2633 | 93 | 4 |
| 295 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/14/2011 12:17 | 109 | 93 | 4 |
| 296 | Fort_Worth | 8179469251 | 8172779805 | 3 | 3/14/2011 12:21 | 234 | 93 | 4 |
| 297 | Fort_Worth | 8179469251 | 8179469251 | F | 3/14/2011 12:22 | 60 | 93 | 4 |
| 298 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/14/2011 12:25 | 1190 | 93 | 4 |
| 299 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/14/2011 13:09 | 1207 | 93 | 4 |
| 300 | Fort_Worth | 8179469251 | 18178606183 | 3 | 3/14/2011 13:47 | 106 | 93 | 4 |
| 301 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/14/2011 13:51 | 52 | 93 | 4 |
| 302 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/14/2011 13:52 | 153 | 93 | 4 |
| 303 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/14/2011 16:06 | 29 | 93 | 4 |
| 304 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/14/2011 16:08 | 91 | 445 | 4 |
| 305 | Fort_Worth | 8179469251 | 8179469251 | F | 3/14/2011 19:52 | 31 | 36 | 4 |
| 306 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/14/2011 21:50 | 50 | 36 | 4 |
| 307 | Fort_Worth | 8179469251 | 8179469251 | F | 3/14/2011 21:51 | 28 | 0 | 0 |
| 308 | Fort_Worth | 8179469251 | *86 | 3 | 3/14/2011 21:51 | 29 | 36 | 4 |
| 309 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/14/2011 22:07 | 82 | 36 | 4 |
| 310 | Fort_Worth | 8179469251 | 8179469251 | F | 3/14/2011 22:28 | 30 | 36 | 4 |
| 311 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/15/2011 2:26 | 29 | 45 | 4 |
| 312 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/15/2011 4:43 | 504 | 93 | 4 |
| 313 | Fort_Worth | 8179469251 | 8179469251 | F | 3/15/2011 4:55 | 6 | 93 | 4 |
| 314 | Fort_Worth | 8179469251 | 8179469251 | F | 3/15/2011 4:57 | 6 | 93 | 4 |
| 315 | Fort_Worth | 8179469251 | 8172474045 | 3 | 3/15/2011 5:24 | 503 | 93 | 4 |
| 316 | Fort_Worth | 8179469251 | 8179469251 | F | 3/15/2011 5:36 | 29 | 93 | 4 |
| 317 | Fort_Worth | 8179469251 | 8179469251 | F | 3/15/2011 12:20 | 53 | 36 | 4 |
| 318 | Fort_Worth | 8179469251 | 8179469251 | F | 3/15/2011 13:56 | 29 | 36 | 4 |
| 319 | Fort_Worth | 8179469251 | *86 | 3 | 3/15/2011 14:22 | 27 | 36 | 4 |
| 320 | Fort_Worth | 8179469251 | 8179469251 | F | 3/15/2011 14:22 | 27 | 0 | 0 |
| 321 | Fort_Worth | 8179469251 | 8175225234 | 3 | 3/15/2011 14:23 | 32 | 36 | 4 |

| | I | J | K |
|---|---|---|---|
| 1 | Last Serving Cell Site | Last Serving Cell Face | Calling Party Number |
| 290 | 93 | 4 | 8179469251 |
| 291 | 0 | 0 | 8178606183 |
| 292 | 93 | 4 | 8179469251 |
| 293 | 0 | 0 | 8179469251 |
| 294 | 93 | 4 | 8179469251 |
| 295 | 93 | 4 | 8179469251 |
| 296 | 93 | 4 | 8179469251 |
| 297 | 93 | 4 | 8172691226 |
| 298 | 93 | 4 | 8179469251 |
| 299 | 93 | 4 | 7754127635 |
| 300 | 93 | 4 | 8179469251 |
| 301 | 93 | 4 | 8179469251 |
| 302 | 93 | 4 | 8179469251 |
| 303 | 93 | 4 | 8179469251 |
| 304 | 94 | 3 | 8177137818 |
| 305 | 36 | 4 | 8173436690 |
| 306 | 36 | 4 | 8179469251 |
| 307 | 0 | 0 | 8179469251 |
| 308 | 36 | 4 | 8179469251 |
| 309 | 36 | 4 | 8179469251 |
| 310 | 36 | 4 | 8179969298 |
| 311 | 45 | 4 | 8179469251 |
| 312 | 93 | 4 | 8172474045 |
| 313 | 93 | 4 | 8172474045 |
| 314 | 93 | 4 | 8172474045 |
| 315 | 93 | 4 | 8179469251 |
| 316 | 93 | 4 | 8172474045 |
| 317 | 36 | 4 | 8172691226 |
| 318 | 36 | 4 | 8175225234 |
| 319 | 36 | 4 | 8179469251 |
| 320 | 0 | 0 | 8179469251 |
| 321 | 36 | 4 | 8179469251 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Network Element Name | Mobile Directory Number | Dialed Digit Number | Call Direction | Seizure Dt Tm | Seizure Duration | First Serving Cell Site | First Serving Cell Face |
| 322 | Fort_Worth | 8179469251 | 8179469251 | F | 3/15/2011 14:56 | 79 | 36 | 4 |
| 323 | Fort_Worth | 8179469251 | *86 | 3 | 3/15/2011 15:05 | 46 | 36 | 4 |
| 324 | Fort_Worth | 8179469251 | 8179469251 | F | 3/15/2011 15:05 | 45 | 0 | 0 |
| 325 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/15/2011 16:05 | 73 | 62 | 2 |
| 326 | Fort_Worth | 8179469251 | 4079293772 | 3 | 3/15/2011 17:50 | 36 | 366 | 3 |
| 327 | Fort_Worth | 8179469251 | 8179469251 | F | 3/15/2011 18:08 | 35 | 93 | 4 |
| 328 | Fort_Worth | 8179469251 | 4079293772 | 3 | 3/15/2011 18:08 | 246 | 93 | 4 |
| 329 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/15/2011 18:30 | 277 | 93 | 4 |
| 330 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/15/2011 19:37 | 258 | 93 | 4 |
| 331 | Fort_Worth | 8179469251 | 8179469251 | F | 3/15/2011 21:38 | 105 | 93 | 4 |
| 332 | Fort_Worth | 8179469251 | 9729995852 | 3 | 3/15/2011 21:52 | 1027 | 93 | 4 |
| 333 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/16/2011 5:47 | 29 | 93 | 4 |
| 334 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/16/2011 5:48 | 29 | 93 | 4 |
| 335 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/16/2011 6:01 | 29 | 127 | 3 |
| 336 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/16/2011 6:13 | 105 | 181 | 2 |
| 337 | Fort_Worth | 8179469251 | 8179469251 | F | 3/16/2011 6:44 | 53 | 181 | 2 |
| 338 | Fort_Worth | 8179469251 | 9729995852 | 3 | 3/16/2011 18:12 | 49 | 93 | 4 |
| 339 | Fort_Worth | 8179469251 | 8173431808 | 3 | 3/16/2011 18:13 | 12 | 93 | 4 |
| 340 | Fort_Worth | 8179469251 | 9729995852 | 3 | 3/16/2011 18:44 | 47 | 37 | 4 |
| 341 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/17/2011 10:37 | 23 | 93 | 4 |
| 342 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/17/2011 10:57 | 646 | 93 | 4 |
| 343 | Fort_Worth | 8179469251 | 15597309034 | 3 | 3/17/2011 11:20 | 15 | 93 | 4 |
| 344 | Fort_Worth | 8179469251 | 8178993056 | 3 | 3/17/2011 11:20 | 279 | 93 | 4 |
| 345 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/17/2011 11:25 | 5047 | 93 | 4 |
| 346 | Fort_Worth | 8179469251 | 8178993056 | 3 | 3/17/2011 12:50 | 908 | 93 | 4 |
| 347 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/17/2011 13:19 | 311 | 93 | 4 |
| 348 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/17/2011 13:35 | 885 | 93 | 4 |
| 349 | Fort_Worth | 8179469251 | 8174811214 | 3 | 3/17/2011 13:58 | 36 | 93 | 4 |
| 350 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/17/2011 14:25 | 53 | 61 | 3 |
| 351 | Fort_Worth | 8179469251 | 8176758374 | 3 | 3/17/2011 14:59 | 34 | 36 | 4 |
| 352 | Fort_Worth | 8179469251 | 8174658219 | 3 | 3/17/2011 15:00 | 32 | 36 | 4 |
| 353 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/17/2011 15:04 | 49 | 45 | 4 |

| | I | J | K |
|---|---|---|---|
| 1 | Last Serving Cell Site | Last Serving Cell Face | Calling Party Number |
| 322 | 36 | 4 | 8178252628 |
| 323 | 36 | 4 | 8179469251 |
| 324 | 0 | 0 | 8179469251 |
| 325 | 62 | 3 | 8179469251 |
| 326 | 117 | 3 | 8179469251 |
| 327 | 93 | 4 | 4079293772 |
| 328 | 93 | 4 | 8179469251 |
| 329 | 93 | 4 | 4079293772 |
| 330 | 93 | 4 | 8179469251 |
| 331 | 93 | 4 | 9729995852 |
| 332 | 93 | 4 | 8179469251 |
| 333 | 93 | 4 | 8179469251 |
| 334 | 445 | 4 | 8179469251 |
| 335 | 127 | 3 | 8179469251 |
| 336 | 181 | 2 | 8177137818 |
| 337 | 181 | 2 | 8172691226 |
| 338 | 93 | 4 | 8179469251 |
| 339 | 93 | 4 | 8179469251 |
| 340 | 26 | 3 | 8179469251 |
| 341 | 93 | 4 | 8172691226 |
| 342 | 93 | 4 | 8179469251 |
| 343 | 93 | 4 | 8179469251 |
| 344 | 93 | 4 | 8179469251 |
| 345 | 93 | 4 | 8174811214 |
| 346 | 93 | 4 | 8179469251 |
| 347 | 93 | 4 | 8176758374 |
| 348 | 93 | 4 | 8174811214 |
| 349 | 93 | 4 | 8179469251 |
| 350 | 61 | 2 | 8174811214 |
| 351 | 36 | 4 | 8179469251 |
| 352 | 36 | 4 | 8179469251 |
| 353 | 45 | 4 | 8176758374 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Network Element Name | Mobile Directory Number | Dialed Digit Number | Call Direction | Seizure Dt Tm | Seizure Duration | First Serving Cell Site | First Serving Cell Face |
| 354 | Fort_Worth | 8179469251 | 8178455498 | 3 | 3/17/2011 16:25 | 156 | 126 | 2 |
| 355 | Fort_Worth | 8179469251 | 8179469251 | F | 3/17/2011 19:03 | 5 | 0 | 0 |
| 356 | Fort_Worth | 8179469251 | 8179469251 | F | 3/17/2011 19:04 | 3 | 0 | 0 |
| 357 | Fort_Worth | 8179469251 | 8179469251 | F | 3/17/2011 19:08 | 3 | 0 | 0 |
| 358 | Fort_Worth | 8179469251 | 8179469251 | F | 3/17/2011 19:44 | 5 | 0 | 0 |
| 359 | Fort_Worth | 8179469251 | *86 | 3 | 3/17/2011 20:32 | 66 | 93 | 4 |
| 360 | Fort_Worth | 8179469251 | 8179469251 | F | 3/17/2011 20:32 | 65 | 0 | 0 |
| 361 | Fort_Worth | 8179469251 | 8178455498 | 3 | 3/17/2011 20:33 | 75 | 93 | 4 |
| 362 | Fort_Worth | 8179469251 | 8178455498 | 3 | 3/17/2011 20:35 | 405 | 93 | 4 |
| 363 | Fort_Worth | 8179469251 | 8178455498 | 3 | 3/17/2011 20:46 | 43 | 93 | 4 |
| 364 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/17/2011 20:47 | 1454 | 93 | 4 |
| 365 | Fort_Worth | 8179469251 | 8179469251 | F | 3/17/2011 21:56 | 99 | 93 | 4 |
| 366 | Fort_Worth | 8179469251 | 8173018238 | 3 | 3/17/2011 21:57 | 890 | 93 | 4 |
| 367 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/17/2011 22:09 | 120 | 93 | 4 |
| 368 | Fort_Worth | 8179469251 | 8173018238 | 3 | 3/17/2011 22:11 | 2 | 93 | 4 |
| 369 | Fort_Worth | 8179469251 | 8173018238 | 3 | 3/17/2011 22:12 | 327 | 93 | 4 |
| 370 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/17/2011 22:51 | 44 | 445 | 3 |
| 371 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/17/2011 22:54 | 31 | 366 | 3 |
| 372 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/17/2011 23:00 | 25 | 127 | 3 |
| 373 | Fort_Worth | 8179469251 | 4692333640 | 3 | 3/17/2011 23:42 | 108 | 36 | 4 |
| 374 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/18/2011 2:47 | 6 | 378 | 2 |
| 375 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/18/2011 2:49 | 29 | 62 | 4 |
| 376 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/18/2011 10:12 | 42 | 93 | 4 |
| 377 | Fort_Worth | 8179469251 | 6825549102 | 3 | 3/18/2011 10:14 | 55 | 93 | 4 |
| 378 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/18/2011 10:53 | 106 | 93 | 4 |
| 379 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/18/2011 11:07 | 629 | 61 | 2 |
| 380 | Fort_Worth | 8179469251 | 8179469251 | F | 3/18/2011 13:15 | 30 | 36 | 4 |
| 381 | Fort_Worth | 8179469251 | 8179469251 | F | 3/18/2011 13:16 | 29 | 36 | 4 |
| 382 | Fort_Worth | 8179469251 | 8179469251 | F | 3/18/2011 13:42 | 33 | 36 | 4 |
| 383 | Fort_Worth | 8179469251 | 8179469251 | F | 3/19/2011 1:32 | 5 | 0 | 0 |
| 384 | Fort_Worth | 8179469251 | 8179469251 | F | 3/19/2011 1:39 | 3 | 0 | 0 |
| 385 | Fort_Worth | 8179469251 | 8179469251 | F | 3/19/2011 1:43 | 2 | 0 | 0 |

| | I | J | K |
|---|---|---|---|
| 1 | Last Serving Cell Site | Last Serving Cell Face | Calling Party Number |
| 354 | 126 | 2 | 8179469251 |
| 355 | 0 | 0 | 8178455498 |
| 356 | 0 | 0 | 8178455498 |
| 357 | 0 | 0 | 8178455498 |
| 358 | 0 | 0 | 8178455498 |
| 359 | 93 | 4 | 8179469251 |
| 360 | 0 | 0 | 8179469251 |
| 361 | 93 | 4 | 8179469251 |
| 362 | 93 | 4 | 8179469251 |
| 363 | 93 | 4 | 8179469251 |
| 364 | 93 | 4 | 8178455498 |
| 365 | 93 | 4 | 8173018238 |
| 366 | 93 | 4 | 8179469251 |
| 367 | 93 | 4 | 9727406126 |
| 368 | 93 | 4 | 8179469251 |
| 369 | 93 | 4 | 8179469251 |
| 370 | 93 | 3 | 8178455498 |
| 371 | 366 | 3 | 8179469251 |
| 372 | 127 | 3 | 8179469251 |
| 373 | 36 | 4 | 8179469251 |
| 374 | 378 | 2 | 6825549102 |
| 375 | 62 | 3 | 8179469251 |
| 376 | 93 | 4 | 8174162405 |
| 377 | 93 | 4 | 8179469251 |
| 378 | 93 | 4 | 8179469251 |
| 379 | 36 | 4 | 8174811214 |
| 380 | 36 | 4 | 8173129138 |
| 381 | 36 | 4 | 8173129138 |
| 382 | 36 | 4 | 8173129138 |
| 383 | 0 | 0 | 8179969298 |
| 384 | 0 | 0 | 8179969298 |
| 385 | 0 | 0 | 8179969298 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Network Element Name | Mobile Directory Number | Dialed Digit Number | Call Direction | Seizure Dt Tm | Seizure Duration | First Serving Cell Site | First Serving Cell Face |
| 386 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/19/2011 11:00 | 27 | 93 | 4 |
| 387 | Fort_Worth | 8179469251 | 8173758701 | 3 | 3/19/2011 11:00 | 66 | 93 | 4 |
| 388 | Fort_Worth | 8179469251 | 8173129138 | 3 | 3/19/2011 11:01 | 29 | 93 | 4 |
| 389 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/19/2011 11:10 | 291 | 93 | 4 |
| 390 | Fort_Worth | 8179469251 | 7757223317 | 3 | 3/19/2011 11:15 | 1260 | 93 | 4 |
| 391 | Fort_Worth | 8179469251 | 8175578585 | 3 | 3/19/2011 11:38 | 105 | 93 | 4 |
| 392 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/19/2011 13:06 | 21 | 36 | 4 |
| 393 | Fort_Worth | 8179469251 | 8179469251 F | | 3/19/2011 13:20 | 73 | 36 | 4 |
| 394 | Fort_Worth | 8179469251 *86 | | 3 | 3/19/2011 16:18 | 47 | 36 | 4 |
| 395 | Fort_Worth | 8179469251 | 8179469251 F | | 3/19/2011 16:18 | 47 | 0 | 0 |
| 396 | Fort_Worth | 8179469251 | 8179469251 F | | 3/19/2011 22:11 | 34 | 62 | 2 |
| 397 | Fort_Worth | 8179469251 | 8174811214 | 3 | 3/19/2011 23:38 | 10 | 36 | 4 |
| 398 | Fort_Worth | 8179469251 | 8179469251 F | | 3/20/2011 8:51 | 86 | 93 | 4 |
| 399 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/20/2011 8:53 | 2 | 93 | 4 |
| 400 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/20/2011 9:29 | 28 | 93 | 4 |
| 401 | Fort_Worth | 8179469251 | 8174811214 | 3 | 3/20/2011 9:29 | 693 | 93 | 4 |
| 402 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/20/2011 9:41 | 329 | 87 | 3 |
| 403 | Fort_Worth | 8179469251 | 8174811214 | 3 | 3/20/2011 15:17 | 2266 | 45 | 2 |
| 404 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/20/2011 15:55 | 34 | 93 | 4 |
| 405 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/20/2011 15:56 | 29 | 93 | 4 |
| 406 | Fort_Worth | 8179469251 | 8174811214 | 3 | 3/20/2011 15:57 | 233 | 93 | 4 |
| 407 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/20/2011 16:13 | 73 | 93 | 4 |
| 408 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/20/2011 16:34 | 271 | 93 | 4 |
| 409 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/20/2011 17:09 | 96 | 93 | 4 |
| 410 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/20/2011 17:17 | 28 | 93 | 4 |
| 411 | Fort_Worth | 8179469251 | 8172691226 | 3 | 3/20/2011 17:25 | 96 | 445 | 4 |
| 412 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/20/2011 17:52 | 48 | 181 | 2 |
| 413 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/20/2011 17:53 | 6 | 126 | 2 |
| 414 | Fort_Worth | 8179469251 | 8179469251 F | | 3/20/2011 17:53 | 4 | 0 | 0 |
| 415 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/20/2011 17:53 | 286 | 126 | 2 |
| 416 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/20/2011 17:58 | 72 | 126 | 2 |
| 417 | Fort_Worth | 8179469251 *##0 | | 3 | 3/20/2011 18:30 | 18 | 126 | 2 |

| | I | J | K |
|---|---|---|---|
| 1 | Last Serving Cell Site | Last Serving Cell Face | Calling Party Number |
| 386 | 93 | 4 | 8179469251 |
| 387 | 93 | 4 | 8179469251 |
| 388 | 93 | 4 | 8179469251 |
| 389 | 93 | 4 | 8179469251 |
| 390 | 93 | 4 | 8179469251 |
| 391 | 93 | 4 | 8179469251 |
| 392 | 36 | 4 | 8174811214 |
| 393 | 36 | 4 | 8176336838 |
| 394 | 36 | 4 | 8179469251 |
| 395 | 0 | 0 | 8179469251 |
| 396 | 36 | 4 | 8174811214 |
| 397 | 36 | 4 | 8179469251 |
| 398 | 93 | 4 | 8172691226 |
| 399 | 93 | 4 | 8172691226 |
| 400 | 93 | 4 | 8179469251 |
| 401 | 87 | 3 | 8179469251 |
| 402 | 87 | 2 | 8172691226 |
| 403 | 93 | 4 | 8179469251 |
| 404 | 93 | 4 | 8179469251 |
| 405 | 93 | 4 | 8179469251 |
| 406 | 93 | 4 | 8179469251 |
| 407 | 93 | 4 | 8179469251 |
| 408 | 93 | 4 | 8174811214 |
| 409 | 93 | 4 | 8179469251 |
| 410 | 93 | 4 | 8179469251 |
| 411 | 445 | 4 | 8179469251 |
| 412 | 181 | 2 | 8173436690 |
| 413 | 126 | 2 | 8179469251 |
| 414 | 0 | 0 | 8173436690 |
| 415 | 126 | 4 | 8173436690 |
| 416 | 181 | 2 | 8173436690 |
| 417 | 126 | 2 | 8179469251 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Network Element Name | Mobile Directory Number | Dialed Digit Number | Call Direction | Seizure Dt Tm | Seizure Duration | First Serving Cell Site | First Serving Cell Face |
| 418 | Fort_Worth | 8179469138 | 8173129138 | 3 | 3/20/2011 18:34 | 46 | 126 | 2 |
| 419 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/20/2011 19:03 | 29 | 126 | 2 |
| 420 | Fort_Worth | 8179469251 | 8173436690 | 3 | 3/20/2011 19:10 | 132 | 366 | 2 |
| 421 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/20/2011 20:45 | 2 | 93 | 4 |
| 422 | Fort_Worth | 8179469251 | 8179469251 | F | 3/20/2011 20:45 | 120 | 93 | 4 |
| 423 | Fort_Worth | 8179469251 | 8179469251 | F | 3/20/2011 20:46 | 90 | 93 | 4 |
| 424 | Fort_Worth | 8179469251 | *86 | 3 | 3/20/2011 21:00 | 7 | 93 | 4 |
| 425 | Fort_Worth | 8179469251 | 8179469251 | F | 3/20/2011 21:00 | 7 | 0 | 0 |
| 426 | Fort_Worth | 8179469251 | 8177137818 | 3 | 3/20/2011 21:02 | 101 | 93 | 4 |
| 427 | Fort_Worth | 8179469251 | 8179469251 | 6 | 3/20/2011 21:03 | 290 | 93 | 4 |
| 428 | Fort_Worth | 8179469251 | 8179469251 | F | 3/20/2011 22:38 | 3 | 0 | 0 |
| 429 | Fort_Worth | 8179469251 | 8179469251 | F | 3/21/2011 0:33 | 5 | 0 | 0 |
| 430 | Fort_Worth | 8179469251 | 8179469251 | F | 3/21/2011 0:33 | 4 | 0 | 0 |
| 431 | Fort_Worth | 8179469251 | 8179469251 | F | 3/21/2011 1:02 | 3 | 0 | 0 |
| 432 | Fort_Worth | 8179469251 | 8179469251 | F | 3/21/2011 8:39 | 4 | 0 | 0 |
| 433 | Fort_Worth | 8179469251 | 8179469251 | F | 3/21/2011 9:35 | 4 | 0 | 0 |
| 434 | Fort_Worth | 8179469251 | 8179469251 | F | 3/21/2011 11:30 | 4 | 0 | 0 |
| 435 | Fort_Worth | 8179469251 | 8179469251 | F | 3/21/2011 11:30 | 3 | 0 | 0 |
| 436 | Fort_Worth | 8179469251 | 8179469251 | F | 3/21/2011 11:39 | 10 | 0 | 0 |
| 437 | Fort_Worth | 8179469251 | 8179469251 | F | 3/21/2011 12:57 | 7 | 0 | 0 |
| 438 | Fort_Worth | 8179469251 | 8179469251 | F | 3/21/2011 20:09 | 11 | 0 | 0 |
| 439 | Fort_Worth | 8179469251 | 8179469251 | F | 3/22/2011 6:56 | 8 | 0 | 0 |
| 440 | Fort_Worth | 8179469251 | 8179469251 | F | 3/22/2011 11:39 | 4 | 0 | 0 |
| 441 | Fort_Worth | 8179469251 | 8179469251 | F | 3/22/2011 13:15 | 9 | 0 | 0 |
| 442 | Fort_Worth | 8179469251 | 8179469251 | F | 3/22/2011 15:24 | 4 | 0 | 0 |
| 443 | Fort_Worth | 8179469251 | 8179469251 | F | 3/22/2011 15:30 | 34 | 0 | 0 |
| 444 | Fort_Worth | 8179469251 | 8179469251 | F | 3/22/2011 17:18 | 4 | 0 | 0 |
| 445 | Fort_Worth | 8179469251 | 8179469251 | F | 3/22/2011 19:05 | 3 | 0 | 0 |
| 446 | Fort_Worth | 8179469251 | 8179469251 | F | 3/22/2011 19:53 | 63 | 0 | 0 |
| 447 | Fort_Worth | 8179469251 | 8179469251 | F | 3/22/2011 20:11 | 3 | 0 | 0 |

| | I | J | K |
|---|---|---|---|
| 1 | Last Serving Cell Site | Last Serving Cell Face | Calling Party Number |
| 418 | 126 | 2 | 8179469251 |
| 419 | 126 | 2 | 8179469251 |
| 420 | 349 | 4 | 8179469251 |
| 421 | 93 | 4 | 8172691226 |
| 422 | 93 | 4 | 8172691226 |
| 423 | 93 | 4 | 8172691226 |
| 424 | 93 | 4 | 8179469251 |
| 425 | 0 | 0 | 8179469251 |
| 426 | 93 | 4 | 8179469251 |
| 427 | 93 | 4 | 8177137818 |
| 428 | 0 | 0 | 8179969298 |
| 429 | 0 | 0 | 8177137818 |
| 430 | 0 | 0 | 8177137818 |
| 431 | 0 | 0 | 8179966186 |
| 432 | 0 | 0 | 6825519706 |
| 433 | 0 | 0 | 6825519706 |
| 434 | 0 | 0 | 8178993056 |
| 435 | 0 | 0 | 8178993056 |
| 436 | 0 | 0 | 8178993056 |
| 437 | 0 | 0 | 8175010398 |
| 438 | 0 | 0 | 8178993056 |
| 439 | 0 | 0 | 9728044524 |
| 440 | 0 | 0 | 9728044524 |
| 441 | 0 | 0 | 8178455498 |
| 442 | 0 | 0 | 8586343068 |
| 443 | 0 | 0 | 8174667063 |
| 444 | 0 | 0 | 8586343068 |
| 445 | 0 | 0 | 8586343068 |
| 446 | 0 | 0 | 8178252628 |
| 447 | 0 | 0 | 8586343068 |

Case 4:22-cv-00385-O   Document 16-22   Filed 08/16/22   Page 166 of 201   PageID 3008



STATE'S EXHIBIT 295

THE STATE OF Florida §
§
COUNTY OF Palm Beach §
§
§

1352014R

## BUSINESS RECORDS AFFIDAVIT

Before me, the undersigned authority, personally appeared Lynnette Grilo, who, being by me duly sworn, deposed as follows:

My name is Lynnette Grilo, I am of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated:

I am the Custodian of the Records of ATET. Attached hereto are records from ATET. These records are kept by ATET in the regular course of business, and it was in the regular course of business of ATET that Lynnette Grilo, an employee or representative of ATET with knowledge of the act, event, condition, opinion, or diagnosis, recorded to make the record or to transmit information thereof to be included in such record; further the record was made at or near the time or reasonably soon thereafter. The records attached hereto are the original or exact duplicates of the originals.

_____
Affiant Signature

SWORN TO AND SUBSCRIBED before me on the 26 day of February, 2014.

_____
Notary Public in and for the State of

Notary Public State of Florida
Bassanti D Urprasad-Tucker
My Commission FF024443
Expires 06/05/2017

Notary Public's printed Name:
Bassanti D Urprasad-Tucker

My commission expires: 6|5|17

976503

08/17/2011

at&t

## SUBSCRIBER INFORMATION

---

318912244                                    C/T

---

### Financially Liable Party

Name:          THOMAS OLIVAS
Credit Address: 214 BROOKSIDE DR, GRAPEVINE, TX 76051


Customer Since:  01/11/2008
Photo ID Type:                          Photo ID State:
Photo ID Number:

DOB:                                    SSN:

Contact Name:
Contact Home Phone: (817) 481-1214      Contact Work Phone: (817) 912-0500
Contact Home Email: WWTODO101@YAHOO.COM  Contact Work Email:

### Billing Party

Account Number:  318912244
Name:            THOMAS OLIVAS
Billing Address:  214 BROOKSIDE DR, GRAPEVINE, TX 76051

Account Status:  Active                  Billing Cycle:  21

### User Information

MSISDN:      (817) 343-6690              IMSI:     310410276936201
MSISDN Active: 01/11/2008 - Current      IMEI/ESN: 354455042113702/

Name:      THOMAS OLIVAS
User Address:    214 BROOKSIDE DR, GRAPEVINE, TX 76051


Service Start Date: 01/11/2008    Dealer Info: TC005 TC005
Payment Type:      Postpaid
Contact Name:
Contact Home Phone:                      Contact Work Phone:
Contact Home Email: WWTODO101@YAHOO.COM  Contact Work Email:

### Status Change History

Status Change Reason:                    Status Change Date:

AT&T PROPRIETARY

The information contained here is for use by authorized person only and
is not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-22   Filed 08/16/22   Page 168 of 201   PageID 3688
MOBILITY USAGE
(with cell location)



```
Run Date:        08/17/2011
Run Time:        00:35:56
Voice Usage For: (817)343-6690
Account Number:  318912244
```

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 02/01/11 08:12A | 0:01 | 18173436690 | 18174429912 | 0:00 | 18174429912 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 2 | 02/01/11 08:25A | 0:01 | 18173436690 | 18174429912 | 0:37 | 18174429912 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 3 | 02/01/11 08:49A | 0:10 | 18173436690 | 18173431808 | 1:21 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/24332:-97.09953:32.93497:128] |
| 4 | 02/01/11 10:48A | 0:20 | 19157405173 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_VMC | [52709/62022:-97.09953:32.93497:120] |
| 5 | 02/01/11 10:48A | 0:01 | 18173436690 | 13173419000 | 0:29 | 18173436690 | | 310410276936201 | m2M_VMB | [] |
| 6 | 02/01/11 10:57A | 0:13 | 18173436690 | 19157405173 | 1:54 | 19157405173 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/62022:-97.09953:32.93497:120, 52709/60313:-97.07914:32.93881:240] |
| 7 | 02/01/11 11:12A | 0:46 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 8 | 02/01/11 11:44A | 0:50 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62022:-97.09953:32.93497:120] |
| 9 | 02/01/11 11:49A | 0:23 | 18173436690 | 12147320901 | 0:51 | 12147320901 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/62022:-97.09953:32.93497:120] |
| 10 | 02/01/11 02:41P | 0:20 | 12147320901 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_VMC | [52709/24332:-97.09953:32.93497:128] |
| 11 | 02/01/11 02:41P | 0:01 | 18173436690 | 13173419000 | 0:33 | 13173419000 | | 310410276936201 | M2m | [] |
| 12 | 02/01/11 02:41P | 0:26 | 12147320901 | 18173436690 | 0:33 | 18173436690 | | 310410276936201 | m2M | [] |
| 13 | 02/01/11 02:42P | 0:12 | 18173436690 | 12147320901 | 1:07 | 12147320901 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/24332:-97.09953:32.93497:128] |
| 14 | 02/01/11 09:43P | 0:06 | 18173436690 | 18174980990 | 0:33 | 18174980990 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/20237:-97.12608:32.93822:8] |
| 15 | 02/01/11 10:09P | 0:14 | 18173436690 | 12147271620 | 0:28 | 12147271620 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52903/60087:-97.09742:32.89986:0, 52903/60089:-97.09742:32.89986:240] |
| 16 | 02/01/11 10:10P | 0:11 | 18173436690 | 18179120500 | 0:42 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52903/60089:-97.09742:32.89986:240, 52903/60088:-97.09742:32.89986:120] |
| 17 | 02/02/11 12:59A | 0:26 | 18173436690 | 18178993056 | 0:15 | 18178993056 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52903/23581:-97.09742:32.89986:8] |
| 18 | 02/02/11 01:00A | 0:30 | 18173436690 | 18179469251 | 0:06 | 18179469251 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52903/23581:-97.09742:32.89986:8, 52903/27602:-97.08444:32.92639:180] |
| 19 | 02/02/11 01:00A | 0:01 | 18173436690 | 13173419000 | 0:09 | 13173419000 | | 310410276936201 | M2m | [] |
| 20 | 02/02/11 01:00A | 0:00 | 18179469251 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | m2M | [52903/27603:-97.08444:32.92639:300] |
| 21 | 02/02/11 01:00A | 0:02 | 18179469251 | 18173436690 | 0:09 | 18173436690 | | 310410276936201 | m2M | [] |
| 22 | 02/02/11 01:00A | 0:02 | 18173436690 | 18179469251 | 0:04 | 18179469251 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52903/27603:-97.08444:32.92639:300] |
| 23 | 02/02/11 01:01A | 0:07 | 18173436690 | 18179469251 | 11:27 | 18179469251 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52903/27603:-97.08444:32.92639:300, 52709/23562:-97.09917:32.95581:128] |
| 24 | 02/02/11 01:13A | 0:06 | 18179469251 | 18173436690 | 10:03 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 1

Case 4:22-cv-00385-O   Document 16-22   Filed 08/16/22   Page 169 of 201   PageID 3689
MOBILITY USAGE
(with cell location)



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Date: | | 08/17/2011 | | | | | | | | |
| Run Time: | | 00:35:56 | | | | | | | | |
| Voice Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
| 25 | 02/02/11 08:25A | | 0:17 | 18173436690 | 18174429912 | 0:00 | 18174429912 011935005960741 310410276936201 5 | | | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 26 | 02/02/11 08:26A | | 0:02 | 18173436690 | 18174429912 | 0:16 | 18174429912 011935005960741 310410276936201 5 | | | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 27 | 02/02/11 08:26A | | 0:17 | 18173436690 | 18178327656 | 2:09 | 18178327656 011935005960741 310410276936201 5 | | | M2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 28 | 02/02/11 08:29A | | 0:03 | 18173436690 | 18174429912 | 1:56 | 18174429912 011935005960741 310410276936201 5 | | | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 29 | 02/02/11 08:32A | | 0:07 | 18173436690 | 18889130900 | 0:47 | 18889130900 011935005960741 310410276936201 5 | | | M2O_DIR | [52709/23562:-97.09917:32.95581:128, 52709/24331:-97.09953:32.93497:8] |
| 30 | 02/02/11 08:33A | | 0:02 | 18173436690 | 18004321000 | 0:39 | 18004321000 011935005960741 310410276936201 5 | | | M2O_DIR | [52709/24331:-97.09953:32.93497:8] |
| 31 | 02/02/11 09:57A | | 0:20 | 18178993056 | 18173436690 | 0:00 | 18173436690 011935005960741 310410276936201 5 | | | m2M_VMC | [52709/23562:-97.09917:32.95581:128] |
| 32 | 02/02/11 09:58A | | 0:02 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | [] |
| 33 | 02/02/11 09:58A | | 0:26 | 18178993056 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | [] |
| 34 | 02/02/11 12:09P | | 0:21 | 19153172253 | 18173436690 | 0:00 | 18173436690 011935005960741 310410276936201 5 | | | m2M_VMC | [52709/23562:-97.09917:32.95581:128] |
| 35 | 02/02/11 12:09P | | 0:01 | 18173436690 | 13173419000 | 0:02 | 18173436690 | | 310410276936201 | m2M_VMB | [] |
| 36 | 02/02/11 12:15P | | 0:00 | 18173436690 | 19153172253 | 0:00 | 19153172253 011935005960741 310410276936201 5 | | | M2m_DIR | [] |
| 37 | 02/02/11 12:16P | | 0:17 | 18173436690 | 19153172253 | 5:36 | 19153172253 011935005960741 310410276936201 5 | | | M2m_DIR | [52709/23562:-97.09917:32.95581:128] |
| 38 | 02/02/11 02:51P | | 0:20 | 18179469251 | 18173436690 | 0:00 | 18173436690 011935005960741 310410276936201 5 | | | m2M_VMC | [52709/23562:-97.09917:32.95581:128] |
| 39 | 02/02/11 02:52P | | 0:01 | 18173436690 | 13173419000 | 0:10 | 13173419000 | | 310410276936201 | M2m | [] |
| 40 | 02/02/11 02:52P | | 0:25 | 18179469251 | 18173436690 | 0:10 | 18173436690 | | 310410276936201 | m2M | [] |
| 41 | 02/03/11 08:20A | | 0:02 | 18173436690 | 18004321000 | 0:47 | 18004321000 011935005960741 310410276936201 5 | | | M2O_DIR | [52709/24333:-97.09953:32.93497:248, 52709/24331:-97.09953:32.93497:8] |
| 42 | 02/03/11 08:21A | | 0:07 | 18173436690 | 18889130900 | 0:45 | 18889130900 011935005960741 310410276936201 5 | | | M2O_DIR | [52709/24333:-97.09953:32.93497:248, 52709/24331:-97.09953:32.93497:8] |
| 43 | 02/03/11 09:00A | | 0:21 | 18179469251 | 18173436690 | 0:00 | 18173436690 011935005960741 310410276936201 5 | | | m2M_VMC | [52709/24332:-97.09953:32.93497:128] |
| 44 | 02/03/11 09:01A | | 0:01 | 18173436690 | 13173419000 | 1:13 | 13173419000 | | 310410276936201 | M2m | [] |
| 45 | 02/03/11 09:01A | | 0:25 | 18179469251 | 18173436690 | 1:13 | 18173436690 | | 310410276936201 | m2M | [] |
| 46 | 02/03/11 10:55A | | 0:33 | 18173436690 | 18179120500 | 0:00 | 18179120500 011935005960741 310410276936201 5 | | | M2O_DIR | [52903/03673:-97.08444:32.92639:300, 52709/62022:-97.09953:32.93497:120] |
| 47 | 02/03/11 11:49A | | 0:07 | 18173436690 | 18179120500 | 0:42 | 18179120500 011935005960741 310410276936201 5 | | | M2O_DIR | [52903/60087:-97.09742:32.89986:0] |
| 48 | 02/03/11 01:57P | | 0:21 | 18173100616 | 18173436690 | 0:00 | 18173436690 011935005960741 310410276936201 5 | | | O2M_VMC | [52709/62022:-97.09953:32.93497:120] |
| 49 | 02/03/11 01:57P | | 0:01 | 18173436690 | 13173419000 | 0:24 | 18173436690 | | 310410276936201 | O2M_VMB | [] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-22 Filed 08/16/22 Page 170 of 201 PageID 3690
MOBILITY USAGE
(with cell location)



```
Run Date:          08/17/2011
Run Time:          00:35:56
Voice Usage For:   (817)343-6690
Account Number:    318912244
```

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|------|-----------|-----------|-------------|-------------------|-------------------|-------------|--------------|------|------|-------------|---------------|
| 50 | 02/03/11 | 02:08P | 0:07 | 18173436690 | 18173100616 | 0:08 | 18173100616 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 51 | 02/03/11 | 03:06P | 0:21 | 18173436690 | 16823654979 | 0:05 | 16823654979 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 52 | 02/03/11 | 03:08P | 0:14 | 18173436690 | 18172962476 | 1:09 | 18172962476 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/62028:-97.09953:32.93497:120, 52709/60319:-97.07914:32.93881:240] |
| 53 | 02/03/11 | 03:10P | 0:09 | 18173436690 | 16823654979 | 0:33 | 16823654979 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60319:-97.07914:32.93881:240, 52903/03679:-97.08444:32.92639:300] |
| 54 | 02/03/11 | 03:10P | 0:00 | 18173436690 | 12148616994 | 0:00 | 12148616994 | 011935005960741 | 310410276936201 5 | M2m_DIR | [] |
| 55 | 02/03/11 | 03:11P | 0:17 | 18173436690 | 12148616994 | 2:57 | 12148616994 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/62028:-97.09953:32.93497:120, 52709/62029:-97.09953:32.93497:240] |
| 56 | 02/03/11 | 03:28P | 0:04 | 18173436690 | 18004321000 | 0:37 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60428:-97.09917:32.95581:128] |
| 57 | 02/03/11 | 03:54P | 0:30 | 18173436690 | 18173431808 | 0:03 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/20328:-97.15139:32.97094:128] |
| 58 | 02/03/11 | 03:55P | 0:16 | 18173436690 | 18173431808 | 1:37 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60428:-97.09917:32.95581:128] |
| 59 | 02/03/11 | 03:57P | 0:20 | 18173431808 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52709/60428:-97.09917:32.95581:128, 52709/62029:-97.09953:32.93497:240] |
| 60 | 02/03/11 | 03:58P | 0:11 | 18173436690 | 16823654979 | 0:06 | 16823654979 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/24331:-97.09953:32.93497:8] |
| 61 | 02/03/11 | 05:07P | 0:34 | 18173436690 | 12148616994 | 0:00 | 12148616994 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 62 | 02/03/11 | 05:14P | 0:20 | 12148616994 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_VMC | [52707/40649:-97.16078:32.85086:248] |
| 63 | 02/03/11 | 05:14P | 0:01 | 18173436690 | 13173419000 | 0:05 | 13173419000 | | 310410276936201 | M2m | [] |
| 64 | 02/03/11 | 05:14P | 0:25 | 12148616994 | 18173436690 | 0:05 | 18173436690 | | 310410276936201 | m2M | [] |
| 65 | 02/03/11 | 05:23P | 0:13 | 18173436690 | 12148616994 | 0:31 | 12148616994 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 66 | 02/03/11 | 06:20P | 0:18 | 18173436690 | 12148616994 | 4:33 | 12148616994 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/23533:-97.16078:32.85086:248] |
| 67 | 02/03/11 | 09:33P | 0:16 | 18173436690 | 18179469251 | 17:09 | 18179469251 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/40649:-97.16078:32.85086:248, 52903/03679:-97.08444:32.92639:300] |
| 68 | 02/03/11 | 09:51P | 0:25 | 18173436690 | 18179882986 | 0:06 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52903/03679:-97.08444:32.92639:300, 52709/62028:-97.09953:32.93497:120] |
| 69 | 02/03/11 | 09:52P | 0:04 | 18173436690 | 18004321000 | 0:32 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24331:-97.09953:32.93497:8] |
| 70 | 02/03/11 | 09:54P | 0:07 | 18173436690 | 18889130900 | 0:38 | 18889130900 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24331:-97.09953:32.93497:8] |
| 71 | 02/03/11 | 10:01P | 0:16 | 18173436690 | 19157400023 | 0:10 | 19157400023 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/24331:-97.09953:32.93497:8, 52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-22  Filed 08/16/22  Page 171 of 201  PageID 3691
MOBILITY USAGE
(with cell location)



| | Run Date: | | 08/17/2011 | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Run Time: | | 00:35:57 | | | | | | | |
| | Voice Usage For: | | (817)343-6690 | | | | | | | |
| | Account Number: | | 318912244 | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
| 72 | 02/03/11 | 10:01P | 0:05 | 18173436690 | 19155413433 | 0:16 | 19155413433 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 73 | 02/03/11 | 10:04P | 0:32 | 18173436690 | 19722135863 | 0:10 | 19722135863 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/23562:-97.09917:32.95581:128] |
| 74 | 02/03/11 | 10:05P | 0:30 | 18173436690 | 18179074504 | 0:03 | 18179074504 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/23562:-97.09917:32.95581:128, 52709/24331:-97.09953:32.93497:8] |
| 75 | 02/03/11 | 10:05P | 0:16 | 18173436690 | 18179038698 | 6:13 | 18179038698 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/23563:-97.09917:32.95581:248, 52709/24331:-97.09953:32.93497:8] |
| 76 | 02/03/11 | 10:06P | 0:01 | 18173436690 | 13173419000 | 0:14 | 13173419000 | | 310410276936201 | M2m | [] |
| 77 | 02/03/11 | 10:06P | 0:00 | 18179074504 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | m2M | [52709/23562:-97.09917:32.95581:128] |
| 78 | 02/03/11 | 10:06P | 0:23 | 18179074504 | 18173436690 | 0:14 | 18173436690 | | 310410276936201 | m2M | [] |
| 79 | 02/03/11 | 10:31P | 0:31 | 18173436690 | 18179038698 | 0:04 | 18179038698 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/03701:-97.01981:32.94222:60, 52709/01163:-96.98944:32.94867:300] |
| 80 | 02/03/11 | 10:31P | 0:02 | 18173436690 | 19155413433 | 0:00 | 19155413433 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/01163:-96.98944:32.94867:300] |
| 81 | 02/03/11 | 10:31P | 0:01 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | [] |
| 82 | 02/03/11 | 10:31P | 0:00 | 18179038698 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | m2M | [] |
| 83 | 02/03/11 | 10:31P | 0:02 | 18179038698 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | [] |
| 84 | 02/03/11 | 10:31P | 0:06 | 18179038698 | 18173436690 | 0:16 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_DIR | [52709/01163:-96.98944:32.94867:300] |
| 85 | 02/04/11 | 12:40A | 0:22 | 18173436690 | 18179074504 | 20:48 | 18179074504 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/17933:-96.98944:32.94867:300, 52709/23562:-97.09917:32.95581:128] |
| 86 | 02/04/11 | 09:48A | 0:07 | 18173436690 | 12145669724 | 1:00 | 12145669724 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/62028:-97.09953:32.93497:120] |
| 87 | 02/04/11 | 02:21P | 0:11 | 18173436690 | 18179120500 | 2:10 | 18179120500 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/62022:-97.09953:32.93497:120] |
| 88 | 02/05/11 | 12:14A | 0:04 | 18173436690 | 18174852277 | 0:28 | 18174852277 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/20237:-97.12608:32.93822:8, 52709/62029:-97.09953:32.93497:240] |
| 89 | 02/05/11 | 12:25A | 0:21 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52903/27603:-97.08444:32.92639:300] |
| 90 | 02/05/11 | 12:26A | 0:01 | 18173436690 | 13173419000 | 1:25 | 13173419000 | | 310410276936201 | M2m | [] |
| 91 | 02/05/11 | 12:26A | 0:25 | 18179469251 | 18173436690 | 1:25 | 18173436690 | | 310410276936201 | m2M | [] |
| 92 | 02/05/11 | 02:13A | 0:20 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52707/40643:-97.16078:32.85086:248] |
| 93 | 02/05/11 | 02:14A | 0:01 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | [] |
| 94 | 02/05/11 | 02:14A | 0:25 | 18179469251 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | [] |
| 95 | 02/05/11 | 02:29A | 0:32 | 18173436690 | 18179469251 | 0:31 | 18179469251 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52707/40643:-97.16078:32.85086:248, 52707/40641:-97.16078:32.85086:8] |
| 96 | 02/05/11 | 02:30A | 0:02 | 18179469251 | 18173436690 | 8:17 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_DIR | [52707/40641:-97.16078:32.85086:8, 52903/60083:-97.09742:32.89986:240] |
| 97 | 02/05/11 | 11:19A | 0:08 | 18173436690 | 18889130900 | 0:46 | 18889130900 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

MOBILITY USAGE
(with cell location)

Case 4:22-cv-00385-O   Document 16-22   Filed 08/16/22   Page 172 of 201   PageID 3692



Run Date:        08/17/2011
Run Time:        00:35:57
Voice Usage For: (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 02/05/11 11:20A | 0:05 | 18173436690 | 18004321000 | 0:37 | 18004321000 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 99 | 02/05/11 11:29A | 0:23 | 18173436690 | 16823654979 | 0:06 | 16823654979 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/60313:-97.07914:32.93881:240] |
| 100 | 02/05/11 02:18P | 0:18 | 18173436690 | 16823654979 | 0:04 | 16823654979 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/24331:-97.09953:32.93497:8] |
| 101 | 02/05/11 04:16P | 0:24 | 18173436690 | 18172962476 | 0:04 | 18172962476 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/60422:-97.09917:32.95581:128] |
| 102 | 02/05/11 04:16P | 0:04 | 18173436690 | 18174852277 | 0:47 | 18174852277 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/60422:-97.09917:32.95581:128, 52709/62023:-97.09953:32.93497:240] |
| 103 | 02/05/11 04:17P | 0:13 | 18173436690 | 16823654979 | 0:17 | 16823654979 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/62023:-97.09953:32.93497:240] |
| 104 | 02/05/11 05:00P | 0:05 | 18172962476 | 18173436690 | 0:31 | 18173436690 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 105 | 02/05/11 06:48P | 0:07 | 18173436690 | 18889130900 | 0:45 | 18889130900 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52707/40649:-97.16078:32.85086:248] |
| 106 | 02/05/11 08:56P | 0:16 | 18173436690 | 18048732541 | 0:18 | 18048732541 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/02425:-97.18342:32.92942:128] |
| 107 | 02/05/11 08:57P | 0:00 | 18179121235 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | O2M | [] |
| 108 | 02/05/11 08:57P | 0:18 | 18173436690 | 18048732541 | 1:00 | 18048732541 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/02425:-97.18342:32.92942:128, 52709/19436:-97.1521:32.9458:240] |
| 109 | 02/05/11 09:00P | 0:12 | 18173436690 | 18048732541 | 1:04 | 18048732541 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/19436:-97.1521:32.9458:240] |
| 110 | 02/06/11 01:03P | 0:07 | 18173436690 | 18889130900 | 0:46 | 18889130900 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 111 | 02/06/11 01:04P | 0:03 | 18173436690 | 18004321000 | 0:39 | 18004321000 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 112 | 02/07/11 10:55A | 0:21 | 18177761615 | 18173436690 | 0:21 | 18173436690 | 011935005960741 5 | 310410276936201 | M2M_VMC | [52709/24332:-97.09953:32.93497:128] |
| 113 | 02/07/11 11:02A | 0:06 | 18173436690 | 18177761615 | 1:05 | 18177761615 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/24332:-97.09953:32.93497:128] |
| 114 | 02/08/11 10:00A | 0:03 | 18173436690 | 18004321000 | 1:04 | 18004321000 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/60313:-97.07914:32.93881:240, 52709/62022:-97.09953:32.93497:120] |
| 115 | 02/08/11 10:39A | 0:20 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52709/62022:-97.09953:32.93497:120] |
| 116 | 02/08/11 10:39A | 0:01 | 18173436690 | 13173419000 | 1:42 | 13173419000 | | 310410276936201 | M2m | [] |
| 117 | 02/08/11 10:39A | 0:27 | 18179469251 | 18173436690 | 1:42 | 18173436690 | | 310410276936201 | m2M | [] |
| 118 | 02/08/11 10:03P | 0:07 | 18173436690 | 18889130900 | 0:46 | 18889130900 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/20322:-97.15139:32.97094:128, 52709/20231:-97.12608:32.93822:8] |
| 119 | 02/08/11 10:24P | 0:21 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52707/40649:-97.16078:32.85086:248] |
| 120 | 02/08/11 10:25P | 0:01 | 18173436690 | 13173419000 | 0:09 | 13173419000 | | 310410276936201 | M2m | [] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.



976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-22  Filed 08/16/22  Page 173 of 201  PageID 3693

MOBILITY USAGE
(with cell location)



| Run Date: | | 08/17/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 00:35:57 | | | | | | | | |
| Voice Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
| 121 | 02/08/11 10:25P | 0:25 | 18179469251 | 18173436690 | 0:09 | 18173436690 | | 310410276936201 | m2M | [] |
| 122 | 02/08/11 10:44P | 0:21 | 18179469251 | 18173436690 | 0:00 | 18173436690 011935005960741 | 310410276936201 5 | m2M_VMC | [52707/40649:-97.16078:32.85086:248] |
| 123 | 02/08/11 10:44P | 0:02 | 18173436690 | 13173419000 | 0:10 | 13173419000 | | 310410276936201 | M2m | [] |
| 124 | 02/08/11 10:44P | 0:25 | 18173436690 | 18173436690 | 0:10 | 18173436690 | | 310410276936201 | m2M | [] |
| 125 | 02/09/11 01:01A | 0:32 | 18173436690 | 18179469251 | 0:04 | 18179469251 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/40643:-97.16078:32.85086:248] |
| 126 | 02/09/11 01:02A | 0:21 | 18173436690 | 18179469251 | 7:56 | 18179469251 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/40643:-97.16078:32.85086:248, 52903/00553:-97.07419:32.83989:300] |
| 127 | 02/09/11 01:16A | 0:32 | 18173436690 | 18179469251 | 0:05 | 18179469251 011935005960741 | 310410276936201 5 | M2m_DIR | [52818/14342:-97.06083:32.77256:128, 52818/14562:-97.07681:32.76208:128] |
| 128 | 02/09/11 01:16A | 0:01 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | [] |
| 129 | 02/09/11 01:16A | 0:00 | 18179469251 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | m2M | [] |
| 130 | 02/09/11 01:16A | 0:03 | 18179469251 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | [] |
| 131 | 02/09/11 01:17A | 0:07 | 18173436690 | 18179469251 | 5:02 | 18179469251 011935005960741 | 310410276936201 5 | M2m_DIR | [52818/24011:-97.06628:32.74956:8, 52818/27353:-97.09664:32.77369:248] |
| 132 | 02/09/11 08:43A | 0:03 | 18173436690 | 18174429912 | 0:35 | 18174429912 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 133 | 02/09/11 08:44A | 0:11 | 18173436690 | 18178327656 | 0:32 | 18178327656 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 134 | 02/09/11 08:45A | 0:01 | 18173436690 | 18174429912 | 2:09 | 18174429912 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 135 | 02/09/11 11:19A | 0:06 | 18173436690 | 18179485827 | 0:00 | 18179485827 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/24332:-97.09953:32.93497:128] |
| 136 | 02/09/11 01:07P | 0:36 | 18173436690 | 18179120500 | 0:39 | 18179120500 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60313:-97.07914:32.93881:240] |
| 137 | 02/09/11 02:44P | 0:13 | 18173436690 | 18179120500 | 0:22 | 18179120500 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 138 | 02/09/11 03:14P | 0:11 | 18173436690 | 18179120500 | 7:35 | 18179120500 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 139 | 02/09/11 03:23P | 0:37 | 18173436690 | 19722238071 | 0:39 | 19722238071 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60428:-97.09917:32.95581:128] |
| 140 | 02/09/11 04:05P | 0:21 | 18179120500 | 18173436690 | 0:00 | 18173436690 011935005960741 | 310410276936201 5 | O2M_VMC | [52709/60422:-97.09917:32.95581:128] |
| 141 | 02/09/11 04:06P | 0:01 | 18173436690 | 13173419000 | 0:30 | 18173436690 | | 310410276936201 | O2M_VMB | [] |
| 142 | 02/09/11 04:06P | 0:20 | 18179120500 | 18173436690 | 0:00 | 18173436690 011935005960741 | 310410276936201 5 | O2M_VMC | [52709/60422:-97.09917:32.95581:128] |
| 143 | 02/09/11 04:07P | 0:00 | 18173436690 | 13173419000 | 0:15 | 18173436690 | | 310410276936201 | O2M_VMB | [] |
| 144 | 02/09/11 04:21P | 0:08 | 18173436690 | 18179120500 | 0:07 | 18179120500 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 145 | 02/09/11 08:29P | 0:00 | 18177761698 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | m2M_DIR | [] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-22  Filed 08/16/22  Page 174 of 201  PageID 3694
MOBILITY USAGE
(with cell location)



| | Run Date: | | 08/17/2011 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Run Time: | | 00:35:57 | | | | | | | |
| | Voice Usage For: | | (817)343-6690 | | | | | | | |
| | Account Number: | | 318912244 | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
| 146 | 02/09/11 | 09:55P | 0:20 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52709/60428:-97.09917:32.95581:128] |
| 147 | 02/09/11 | 09:55P | 0:01 | 18173436690 | 13173419000 | 3:03 | 13173419000 | | 310410276936201 | M2m | [] |
| 148 | 02/09/11 | 09:55P | 0:25 | 18179469251 | 18173436690 | 3:03 | 18173436690 | | 310410276936201 | m2M | [] |
| 149 | 02/10/11 | 08:05A | 0:03 | 18173436690 | 18004321000 | 0:49 | 18004321000 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 150 | 02/10/11 | 09:15A | 0:21 | 18173431808 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | M2M_VMC | [52709/24332:-97.09953:32.93497:128] |
| 151 | 02/10/11 | 09:15A | 0:01 | 18173436690 | 13173419000 | 0:04 | 18173436690 | | 310410276936201 | M2M_VMB | [] |
| 152 | 02/10/11 | 09:30A | 0:12 | 18173436690 | 18173431808 | 3:11 | 18173431808 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/24332:-97.09953:32.93497:128] |
| 153 | 02/10/11 | 10:21A | 0:07 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 154 | 02/10/11 | 10:21A | 0:24 | 18173436690 | 18179120500 | 0:30 | 18179120500 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 155 | 02/10/11 | 11:37A | 0:35 | 18173436690 | 18179120500 | 0:50 | 18179120500 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/24338:-97.09953:32.93497:] |
| 156 | 02/10/11 | 03:46P | 0:01 | 18173436690 | 18172962476 | 0:00 | 18172962476 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/60428:-97.09917:32.95581:128] |
| 157 | 02/10/11 | 03:46P | 0:07 | 18173436690 | 16823654979 | 0:11 | 16823654979 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/60428:-97.09917:32.95581:128] |
| 158 | 02/10/11 | 03:47P | 0:03 | 16823654979 | 18173436690 | 1:03 | 18173436690 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/24331:-97.09953:32.93497:8] |
| 159 | 02/10/11 | 03:49P | 0:11 | 18173436690 | 12147386545 | 2:59 | 12147386545 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/24331:-97.09953:32.93497:8, 52709/27602:-97.08444:32.92639:180] |
| 160 | 02/10/11 | 04:17P | 0:27 | 18173436690 | 12148616994 | 0:00 | 12148616994 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 161 | 02/10/11 | 06:10P | 0:00 | 18173436690 | 18174756127 | 0:00 | 18174756127 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 162 | 02/10/11 | 07:23P | 0:05 | 18174756127 | 18173436690 | 0:04 | 18173436690 | 011935005960741 5 | 310410276936201 | M2M_VMC | [52707/40649:-97.16078:32.85086:248] |
| 163 | 02/10/11 | 07:35P | 0:21 | 18174756127 | 18173436690 | 0:07 | 18173436690 | 011935005960741 5 | 310410276936201 | M2M_VMC | [52707/23533:-97.16078:32.85086:248] |
| 164 | 02/10/11 | 09:01P | 0:01 | 18173436690 | 12147991845 | 0:00 | 12147991845 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52707/14713:-97.15889:32.83583:248] |
| 165 | 02/10/11 | 09:28P | 0:31 | 18173436690 | 18174202850 | 0:04 | 18174202850 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52707/42123:-97.15889:32.83583:240] |
| 166 | 02/10/11 | 10:54P | 0:20 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52707/14713:-97.15889:32.83583:248] |
| 167 | 02/10/11 | 10:54P | 0:01 | 18173436690 | 13173419000 | 0:38 | 13173419000 | | 310410276936201 | M2m | [] |
| 168 | 02/10/11 | 10:54P | 0:25 | 18179469251 | 18173436690 | 0:38 | 18173436690 | | 310410276936201 | m2M | [] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 7

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-22  Filed 08/16/22  Page 175 of 201  PageID 3695
MOBILITY USAGE
(with cell location)



| | Run Date: | 08/17/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Run Time: | 00:35:57 | | | | | | | | |
| | Voice Usage For: | (817)343-6690 | | | | | | | | |
| | Account Number: | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
| 169 | 02/11/11 09:42A | 0:08 | 18173436690 | 18889130900 | 0:43 | 18889130900 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/60313:-97.07914:32.93881:240] |
| 170 | 02/11/11 09:43A | 0:05 | 18173436690 | 18004321000 | 0:41 | 18004321000 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/62022:-97.09953:32.93497:120, 52709/60313:-97.07914:32.93881:240] |
| 171 | 02/11/11 10:50A | 0:20 | 19722238071 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 | O2M_VMC | [52709/62022:-97.09953:32.93497:120] |
| 172 | 02/11/11 10:50A | 0:01 | 18173436690 | 13173419000 | 0:45 | 18173436690 | | 310410276936201 | O2M_VMB | [] |
| 173 | 02/11/11 01:52P | 0:21 | 18176575010 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 | m2M_VMC | [52709/62028:-97.09953:32.93497:120] |
| 174 | 02/11/11 01:53P | 0:02 | 18173436690 | 13173419000 | 0:32 | 13173419000 | | 310410276936201 | M2m | [] |
| 175 | 02/11/11 01:53P | 0:25 | 18176575010 | 18173436690 | 0:32 | 18173436690 | | 310410276936201 | m2M | [] |
| 176 | 02/11/11 04:53P | 0:14 | 18173436690 | 16823654979 | 0:09 | 16823654979 | 011935005960741 | 310410276936201 | M2M_DIR | [52709/60429:-97.09917:32.95581:248, 52709/62029:-97.09953:32.93497:240] |
| 177 | 02/11/11 04:54P | 0:14 | 18173436690 | 12148616994 | 1:16 | 12148616994 | 011935005960741 | 310410276936201 | M2m_DIR | [52709/62029:-97.09953:32.93497:240] |
| 178 | 02/11/11 04:56P | 0:01 | 18173436690 | 12148616994 | 0:00 | 12148616994 | 011935005960741 | 310410276936201 | M2m_DIR | [52709/62028:-97.09953:32.93497:120] |
| 179 | 02/11/11 04:56P | 0:10 | 18173436690 | 18172962476 | 0:15 | 18172962476 | 011935005960741 | 310410276936201 | M2M_DIR | [52709/62028:-97.09953:32.93497:120, 52709/03679:-97.08444:32.92639:300] |
| 180 | 02/11/11 06:02P | 0:22 | 18173436690 | 18173431808 | 0:03 | 18173431808 | 011935005960741 | 310410276936201 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 181 | 02/11/11 06:02P | 0:17 | 18173436690 | 18173431808 | 0:03 | 18173431808 | 011935005960741 | 310410276936201 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 182 | 02/11/11 06:03P | 0:23 | 18173436690 | 18173431808 | 0:31 | 18173431808 | 011935005960741 | 310410276936201 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 183 | 02/11/11 07:31P | 0:21 | 18173431808 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 | M2M_VMC | [52707/40649:-97.16078:32.85086:248] |
| 184 | 02/11/11 07:31P | 0:01 | 18173436690 | 13173419000 | 0:10 | 18173436690 | | 310410276936201 | M2M_VMB | [] |
| 185 | 02/11/11 07:32P | 0:21 | 18173431808 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 | M2M_VMC | [52707/40643:-97.16078:32.85086:248] |
| 186 | 02/11/11 07:33P | 0:01 | 18173436690 | 13173419000 | 0:03 | 18173436690 | | 310410276936201 | M2M_VMB | [] |
| 187 | 02/11/11 07:51P | 0:25 | 18173436690 | 18173431808 | 2:43 | 18173431808 | 011935005960741 | 310410276936201 | M2M_DIR | [52707/23533:-97.16078:32.85086:248] |
| 188 | 02/11/11 09:36P | 0:11 | 18173436690 | 18177761698 | 7:34 | 18177761698 | 011935005960741 | 310410276936201 | M2M_DIR | [52707/41989:-97.23333:32.84097:248, 52706/42149:-97.29017:32.87097:248] |
| 189 | 02/11/11 09:44P | 0:10 | 18173436690 | 18177845975 | 0:57 | 18177845975 | 011935005960741 | 310410276936201 | M2m_DIR | [52706/42148:-97.29017:32.87097:128] |
| 190 | 02/12/11 05:49A | 0:09 | 18173436690 | 12147386545 | 1:00 | 12147386545 | 011935005960741 | 310410276936201 | M2M_DIR | [52706/40273:-97.30917:32.83175:248] |
| 191 | 02/12/11 08:02A | 0:00 | 18179951063 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | M2M_DIR | [] |
| 192 | 02/12/11 08:02A | 0:05 | 18179951063 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 | M2M_DIR | [52703/35361:-97.44867:32.77356:8] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-22 Filed 08/16/22 Page 176 of 201 PageID 3696
MOBILITY USAGE
(with cell location)



Run Date: 08/17/2011
Run Time: 00:35:57
Voice Usage For: (817)343-6690
Account Number: 318912244

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|------|-----------|-----------|-------------|-------------------|-------------------|-------------|--------------|------|------|------------|--------------|
| 193 | 02/12/11 08:38A | 0:16 | 18173436690 | 12147991845 | 8:46 | 12147991845 | 011935005960741 | 310410276936201 | M2O_DIR | [52703/35388:-97.40833:32.80194:128, 52703/35367:-97.44867:32.77356:8] |
| 194 | 02/12/11 08:57A | 0:12 | 12147386545 | 18173436690 | 0:02 | 18173436690 | 011935005960741 | 310410276936201 | M2M_VMC | [52703/35393:-97.39886:32.77283:300] |
| 195 | 02/12/11 09:39A | 0:12 | 12145353700 | 18173436690 | 0:24 | 18173436690 | 011935005960741 | 310410276936201 | M2M_DIR | [52703/14221:-97.44867:32.77356:60] |
| 196 | 02/12/11 09:40A | 0:24 | 18173436690 | 12147386545 | 0:03 | 12147386545 | 011935005960741 | 310410276936201 | M2M_DIR | [52703/14221:-97.44867:32.77356:60] |
| 197 | 02/12/11 12:51P | 0:21 | 18173436690 | 18178769702 | 0:25 | 18178769702 | 011935005960741 | 310410276936201 | M2m_DIR | [52702/14381:-97.38781:32.72292:8] |
| 198 | 02/12/11 04:22P | 0:13 | 18173436690 | 18173431808 | 2:28 | 18173431808 | 011935005960741 | 310410276936201 | M2M_DIR | [52703/34173:-97.4065:32.73331:300, 52703/34171:-97.4065:32.73331:60] |
| 199 | 02/12/11 04:40P | 0:21 | 14783272390 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 | O2M_VMC | [52706/40178:-97.33917:32.79353:128, 52706/35767:-97.34222:32.775:60] |
| 200 | 02/12/11 04:40P | 0:01 | 18173436690 | 13173419000 | 1:00 | 18173436690 | | 310410276936201 | O2M_VMB | [] |
| 201 | 02/12/11 05:16P | 0:07 | 18173436690 | 18174852277 | 0:16 | 18174852277 | 011935005960741 | 310410276936201 | M2O_DIR | [52706/14313:-97.30917:32.83175:248] |
| 202 | 02/12/11 05:19P | 0:33 | 18173436690 | 18177845975 | 0:04 | 18177845975 | 011935005960741 | 310410276936201 | M2m_DIR | [52706/14311:-97.30917:32.83175:8] |
| 203 | 02/12/11 05:25P | 0:12 | 18173436690 | 12147386545 | 1:11 | 12147386545 | 011935005960741 | 310410276936201 | M2M_DIR | [52706/12461:-97.27833:32.83864:60, 52706/26953:-97.25503:32.83767:300] |
| 204 | 02/12/11 08:53P | 0:21 | 18173431808 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 | M2M_VMC | [52707/40649:-97.16078:32.85086:248] |
| 205 | 02/12/11 08:53P | 0:01 | 18173436690 | 13173419000 | 0:03 | 18173436690 | | 310410276936201 | M2M_VMB | [] |
| 206 | 02/12/11 08:55P | 0:12 | 18173436690 | 18173431808 | 2:12 | 18173431808 | 011935005960741 | 310410276936201 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 207 | 02/12/11 10:57P | 0:07 | 18177845975 | 18173436690 | 0:32 | 18173436690 | 011935005960741 | 310410276936201 | m2M_DIR | [52706/00777:-97.27833:32.83864:8, 52706/00779:-97.27833:32.83864:248] |
| 208 | 02/13/11 05:11A | 0:07 | 18173436690 | 18889130900 | 0:49 | 18889130900 | 011935005960741 | 310410276936201 | M2O_DIR | [52706/42148:-97.29017:32.87097:128] |
| 209 | 02/13/11 05:12A | 0:03 | 18173436690 | 18004321000 | 0:35 | 18004321000 | 011935005960741 | 310410276936201 | M2O_DIR | [52706/42148:-97.29017:32.87097:128] |
| 210 | 02/13/11 05:38A | 0:20 | 18173436690 | 12147386545 | 1:16 | 12147386545 | 011935005960741 | 310410276936201 | M2M_DIR | [52706/40771:-97.31561:32.85392:0, 52706/40271:-97.30917:32.83175:0] |
| 211 | 02/13/11 12:53P | 0:28 | 18173436690 | 15806509009 | 1:09 | 15806509009 | 011935005960741 | 310410276936201 | M2m_DIR | [52703/35393:-97.39886:32.77283:300] |
| 212 | 02/13/11 01:54P | 0:07 | 19153172253 | 18173436690 | 0:26 | 18173436690 | 011935005960741 | 310410276936201 | m2M_DIR | [52703/34571:-97.42067:32.76231:60] |
| 213 | 02/13/11 03:54P | 0:14 | 12147386545 | 18173436690 | 1:04 | 18173436690 | 011935005960741 | 310410276936201 | M2M_DIR | [52705/40538:-97.36881:32.73794:120, 52705/41539:-97.34253:32.74292:240] |
| 214 | 02/13/11 04:47P | 0:20 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 | m2M_VMC | [52707/40649:-97.16078:32.85086:248] |
| 215 | 02/13/11 04:47P | 0:01 | 18173436690 | 13173419000 | 0:09 | 13173419000 | | 310410276936201 | M2m | [] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 9

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-22  Filed 08/16/22  Page 177 of 201  PageID 3697
MOBILITY USAGE
(with cell location)



| Run Date: | | 08/17/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 00:35:57 | | | | | | | | |
| Voice Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
| 216 | 02/13/11 04:47P | 0:29 | 18179469251 | 18173436690 | 0:09 | 18173436690 | | 310410276936201 | m2M | [] |
| 217 | 02/13/11 08:33P | 0:13 | 18173436690 | 18173431808 | 3:46 | 18173431808 | 011935005960741 310410276936201 5 | | M2M_DIR | [52709/03672:-97.08444:32.92639:180, 52709/62023:-97.09953:32.93497:240] |
| 218 | 02/14/11 07:51A | 0:07 | 18173436690 | 18889130900 | 0:45 | 18889130900 | 011935005960741 310410276936201 5 | | M2O_DIR | [52709/24311:-97.12608:32.93822:8, 52709/23562:-97.09917:32.95581:128] |
| 219 | 02/14/11 07:52A | 0:05 | 18173436690 | 18004321000 | 0:34 | 18004321000 | 011935005960741 310410276936201 5 | | M2O_DIR | [52709/23562:-97.09917:32.95581:128, 52709/18902:-97.15139:32.97094:128] |
| 220 | 02/14/11 04:23P | 0:21 | 14697670349 | 18173436690 | 0:00 | 18173436690 | 011935005960741 310410276936201 5 | | m2M_VMC | [52709/23562:-97.09917:32.95581:128] |
| 221 | 02/14/11 04:24P | 0:01 | 18173436690 | 13173419000 | 0:28 | 13173419000 | | 310410276936201 | M2m | [] |
| 222 | 02/14/11 04:24P | 0:25 | 14697670349 | 18173436690 | 0:27 | 18173436690 | | 310410276936201 | m2M | [] |
| 223 | 02/14/11 04:26P | 0:08 | 18173436690 | 14697670349 | 0:18 | 14697670349 | 011935005960741 310410276936201 5 | | M2m_DIR | [52709/60422:-97.09917:32.95581:128] |
| 224 | 02/14/11 11:00P | 0:02 | 18173436690 | 18004321000 | 0:39 | 18004321000 | 011935005960741 310410276936201 5 | | M2O_DIR | [52709/60423:-97.09917:32.95581:248] |
| 225 | 02/14/11 11:02P | 0:05 | 18173436690 | 18664471705 | 0:58 | 18664471705 | 011935005960741 310410276936201 5 | | M2O_DIR | [52709/60423:-97.09917:32.95581:248] |
| 226 | 02/15/11 02:13A | 0:31 | 18173436690 | 16142266852 | 0:05 | 16142266852 | 011935005960741 310410276936201 5 | | M2m_DIR | [52707/23533:-97.16078:32.85086:248] |
| 227 | 02/15/11 02:14A | 0:28 | 18173436690 | 14696671196 | 0:06 | 14696671196 | 011935005960741 310410276936201 5 | | M2m_DIR | [52707/23533:-97.16078:32.85086:248] |
| 228 | 02/15/11 02:15A | 0:09 | 18173436690 | 14695791622 | 0:00 | 14695791622 | 011935005960741 310410276936201 5 | | M2m_DIR | [52707/23533:-97.16078:32.85086:248] |
| 229 | 02/15/11 02:16A | 0:07 | 18173436690 | 14695791622 | 0:09 | 14695791622 | 011935005960741 310410276936201 5 | | M2m_DIR | [52707/23531:-97.16078:32.85086:8] |
| 230 | 02/15/11 02:16A | 0:04 | 18173436690 | 14695791622 | 0:04 | 14695791622 | 011935005960741 310410276936201 5 | | M2m_DIR | [52707/23531:-97.16078:32.85086:8] |
| 231 | 02/15/11 02:17A | 0:12 | 18173436690 | 19157400023 | 0:07 | 19157400023 | 011935005960741 310410276936201 5 | | M2m_DIR | [52707/23532:-97.16078:32.85086:128] |
| 232 | 02/15/11 02:17A | 0:06 | 18173436690 | 19155413433 | 0:05 | 19155413433 | 011935005960741 310410276936201 5 | | M2O_DIR | [52707/23851:-97.13956:32.84422:0, 52707/23532:-97.16078:32.85086:128] |
| 233 | 02/15/11 02:17A | 0:08 | 18173436690 | 19157400023 | 0:05 | 19157400023 | 011935005960741 310410276936201 5 | | M2m_DIR | [52707/23532:-97.16078:32.85086:128, 52707/24533:-97.13542:32.85347:248] |
| 234 | 02/15/11 02:19A | 0:26 | 18173436690 | 18177761698 | 0:04 | 18177761698 | 011935005960741 310410276936201 5 | | M2M_DIR | [52707/41582:-97.13542:32.85347:120] |
| 235 | 02/15/11 02:20A | 0:28 | 18173436690 | 14696671196 | 0:04 | 14696671196 | 011935005960741 310410276936201 5 | | M2m_DIR | [52903/40553:-97.11217:32.85897:240] |
| 236 | 02/15/11 03:14A | 0:32 | 18173436690 | 14695791622 | 0:04 | 14695791622 | 011935005960741 310410276936201 5 | | M2m_DIR | [52709/23562:-97.09917:32.95581:128] |
| 237 | 02/15/11 08:41A | 0:28 | 18173436690 | 19155912171 | 0:03 | 19155912171 | 011935005960741 310410276936201 5 | | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 238 | 02/15/11 09:13A | 0:25 | 18173436690 | 19157405173 | 0:00 | 19157405173 | 011935005960741 310410276936201 5 | | M2m_DIR | [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-22 Filed 08/16/22 Page 178 of 201 PageID 3698
MOBILITY USAGE
(with cell location)



| | Run Date: | | 08/17/2011 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Run Time: | | 00:35:58 | | | | | | | |
| | Voice Usage For: | | (817)343-6690 | | | | | | | |
| | Account Number: | | 318912244 | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
| 239 | 02/15/11 09:14A | 0:20 | 19157405173 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52709/62028:-97.09953:32.93497:120] |
| 240 | 02/15/11 09:15A | 0:01 | 18173436690 | 13173419000 | 0:05 | 18173436690 | | 310410276936201 | m2M_VMB | [] |
| 241 | 02/15/11 09:15A | 0:16 | 19157405173 | 18173436690 | 2:22 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 242 | 02/15/11 09:18A | 0:21 | 19157405173 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52709/24338:-97.09953:32.93497:] |
| 243 | 02/15/11 09:18A | 0:01 | 18173436690 | 13173419000 | 0:03 | 18173436690 | | 310410276936201 | m2M_VMB | [] |
| 244 | 02/15/11 09:20A | 0:18 | 18173436690 | 14695791622 | 0:00 | 14695791622 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/62028:-97.09953:32.93497:120] |
| 245 | 02/15/11 09:25A | 0:08 | 18173436690 | 14695791622 | 0:00 | 14695791622 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/62028:-97.09953:32.93497:120] |
| 246 | 02/15/11 09:34A | 0:18 | 18009475096 | 18173436690 | 7:08 | 18173436690 | 011935005960741 5 | 310410276936201 | O2M_DIR | [52709/60313:-97.07914:32.93881:240] |
| 247 | 02/15/11 09:54A | 0:32 | 18173436690 | 14695791622 | 0:32 | 14695791622 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/60313:-97.07914:32.93881:240, 52709/62022:-97.09953:32.93497:120] |
| 248 | 02/15/11 12:00P | 0:20 | 12147386545 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | M2M_VMC | [52709/62028:-97.09953:32.93497:120] |
| 249 | 02/15/11 12:01P | 0:02 | 18173436690 | 13173419000 | 0:03 | 13173419000 | | 310410276936201 | M2m | [] |
| 250 | 02/15/11 12:01P | 0:02 | 12147386545 | 18173436690 | 0:03 | 18173436690 | | 310410276936201 | m2M | [] |
| 251 | 02/15/11 01:19P | 0:08 | 18173436690 | 18179120500 | 0:38 | 18179120500 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/60313:-97.07914:32.93881:240] |
| 252 | 02/15/11 04:44P | 0:03 | 18173436690 | 18004321000 | 0:39 | 18004321000 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/24339:-97.09953:32.93497:] |
| 253 | 02/15/11 09:35P | 0:31 | 18173436690 | 14695791622 | 0:05 | 14695791622 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/20237:-97.12608:32.93822:8, 52709/62029:-97.09953:32.93497:240] |
| 254 | 02/15/11 09:37P | 0:03 | 18173436690 | 18004321000 | 0:39 | 18004321000 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/62029:-97.09953:32.93497:240] |
| 255 | 02/15/11 09:38P | 0:07 | 18173436690 | 18889130900 | 0:40 | 18889130900 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/62029:-97.09953:32.93497:240] |
| 256 | 02/15/11 09:43P | 0:10 | 18173436690 | 18174852277 | 0:21 | 18174852277 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/62022:-97.09953:32.93497:120] |
| 257 | 02/15/11 11:45P | 0:32 | 18173436690 | 14695791622 | 0:06 | 14695791622 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52707/23533:-97.16078:32.85086:248] |
| 258 | 02/16/11 01:07A | 0:32 | 18173436690 | 14695791622 | 0:05 | 14695791622 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 259 | 02/16/11 01:18A | 0:35 | 18173436690 | 19729630713 | 0:06 | 19729630713 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 260 | 02/16/11 01:19A | 0:35 | 18173436690 | 19729630713 | 0:05 | 19729630713 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 261 | 02/16/11 01:20A | 0:33 | 18173436690 | 14695791622 | 0:05 | 14695791622 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52707/40647:-97.16078:32.85086:8] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 11

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-22 Filed 08/16/22 Page 179 of 201 PageID 3699
MOBILITY USAGE
(with cell location)



| | Run Date: | | 08/17/2011 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Run Time: | | 00:35:58 | | | | | | | |
| | Voice Usage For: | | (817)343-6690 | | | | | | | |
| | Account Number: | | 318912244 | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
| 262 | 02/16/11 01:21A | 0:31 | 18173436690 | 14695791622 | 0:26 | 14695791622 011935005960741 310410276936201 5 | | | M2m_DIR | [52707/41863:-97.15467:32.88094:240, 52707/41445:-97.17439:32.86639:120] |
| 263 | 02/16/11 01:23A | 0:36 | 18173436690 | 19729630713 | 0:05 | 19729630713 011935005960741 310410276936201 5 | | | M2m_DIR | [52707/41445:-97.17439:32.86639:120, 52707/23531:-97.16078:32.85086:8] |
| 264 | 02/16/11 01:23A | 0:15 | 18173436690 | 18179469251 | 7:27 | 18179469251 011935005960741 310410276936201 5 | | | M2m_DIR | [52707/41862:-97.15467:32.88094:120, 52903/23581:-97.09742:32.89986:8] |
| 265 | 02/16/11 01:44A | 0:06 | 18179469251 | 18173436690 | 0:00 | 18173436690 011935005960741 310410276936201 5 | | | m2M_VMC | [52709/03672:-97.08444:32.92639:180] |
| 266 | 02/16/11 01:44A | 0:01 | 18173436690 | 13173419000 | 0:10 | 13173419000 | | 310410276936201 | M2m | [] |
| 267 | 02/16/11 01:44A | 0:11 | 18179469251 | 18173436690 | 0:10 | 18173436690 | | 310410276936201 | m2M | [] |
| 268 | 02/16/11 02:32A | 0:31 | 18173436690 | 14695791622 | 0:02 | 14695791622 011935005960741 310410276936201 5 | | | M2m_DIR | [52903/60087:-97.09742:32.89986:0, 52709/03678:-97.08444:32.92639:180] |
| 269 | 02/16/11 02:33A | 0:36 | 18173436690 | 19729630713 | 0:05 | 19729630713 011935005960741 310410276936201 5 | | | M2m_DIR | [52709/03678:-97.08444:32.92639:180] |
| 270 | 02/16/11 02:35A | 0:21 | 18173436690 | 14695791622 | 0:00 | 14695791622 011935005960741 310410276936201 5 | | | M2m_DIR | [52709/23381:-97.06486:32.91786:8, 52709/24952:-97.06414:32.93075:180] |
| 271 | 02/16/11 02:36A | 0:28 | 18173436690 | 14696671196 | 0:05 | 14696671196 011935005960741 310410276936201 5 | | | M2m_DIR | [52709/24952:-97.06414:32.93075:180, 52709/24951:-97.06414:32.93075:60] |
| 272 | 02/16/11 02:37A | 0:30 | 18173436690 | 16142266852 | 0:06 | 16142266852 011935005960741 310410276936201 5 | | | M2m_DIR | [52709/24951:-97.06414:32.93075:60, 52709/27173:-97.03797:32.97467:300] |
| 273 | 02/16/11 02:37A | 0:33 | 18173436690 | 12147991845 | 0:07 | 12147991845 011935005960741 310410276936201 5 | | | M2O_DIR | [52709/26603:-97.06431:32.95469:248] |
| 274 | 02/16/11 02:38A | 0:01 | 18173436690 | 18179469251 | 0:00 | 18179469251 011935005960741 310410276936201 5 | | | M2m_DIR | [52709/23471:-97.07914:32.93881:8] |
| 275 | 02/16/11 02:38A | 0:07 | 18173436690 | 18889130900 | 0:41 | 18889130900 011935005960741 310410276936201 5 | | | M2O_DIR | [52709/23471:-97.07914:32.93881:8, 52709/23473:-97.07914:32.93881:248] |
| 276 | 02/16/11 12:07P | 0:20 | 18173436690 | 18179120500 | 0:53 | 18179120500 011935005960741 310410276936201 5 | | | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 277 | 02/16/11 12:26P | 0:20 | 12146940034 | 18173436690 | 0:00 | 18173436690 011935005960741 310410276936201 5 | | | m2M_VMC | [52709/24332:-97.09953:32.93497:128] |
| 278 | 02/16/11 12:26P | 0:01 | 18173436690 | 13173419000 | 2:13 | 13173419000 | | 310410276936201 | M2m | [] |
| 279 | 02/16/11 12:26P | 0:25 | 12146940034 | 18173436690 | 2:13 | 18173436690 | | 310410276936201 | m2M | [] |
| 280 | 02/17/11 10:14A | 0:33 | 18173436690 | 18179120500 | 0:00 | 18179120500 011935005960741 310410276936201 5 | | | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 281 | 02/17/11 10:51A | 0:13 | 18173436690 | 18179120500 | 0:28 | 18179120500 011935005960741 310410276936201 5 | | | M2O_DIR | [52709/62022:-97.09953:32.93497:120] |
| 282 | 02/17/11 11:09A | 0:22 | 18179469251 | 18173436690 | 1:42 | 18173436690 011935005960741 310410276936201 5 | | | m2M_VMC | [52709/62028:-97.09953:32.93497:120] |
| 283 | 02/17/11 11:20A | 0:31 | 18173436690 | 18173431808 | 0:03 | 18173431808 011935005960741 310410276936201 5 | | | M2M_DIR | [52709/62022:-97.09953:32.93497:120, 52709/60313:-97.07914:32.93881:240] |
| 284 | 02/17/11 11:43A | 0:20 | 18179120500 | 18173436690 | 0:00 | 18173436690 011935005960741 310410276936201 5 | | | O2M_VMC | [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 12

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-22   Filed 08/16/22   Page 180 of 201   PageID 3700

MOBILITY USAGE
(with cell location)



Run Date:         08/17/2011
Run Time:         00:35:58
Voice Usage For:  (817)343-6690
Account Number:   318912244

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|------|-----------|-----------|-------------|--------------------|--------------------|-------------|---------------|------|------|-------------|---------------|
| 285 | 02/17/11 | 11:44A | 0:01 | 18173436690 | 13173419000 | 0:15 | 18173436690 | | 310410276936201 | O2M_VMB | [] |
| 286 | 02/17/11 | 11:45A | 0:07 | 18173436690 | 18179120500 | 0:19 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60313:-97.07914:32.93881:240] |
| 287 | 02/17/11 | 12:04P | 0:24 | 18173436690 | 19157264091 | 0:25 | 19157264091 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 288 | 02/17/11 | 12:05P | 0:27 | 18173436690 | 19155912171 | 0:03 | 19155912171 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 289 | 02/17/11 | 12:05P | 0:20 | 18173436690 | 19157405173 | 7:14 | 19157405173 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/62028:-97.09953:32.93497:120] |
| 290 | 02/17/11 | 12:13P | 0:17 | 18173436690 | 18173431808 | 6:00 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 291 | 02/17/11 | 12:26P | 0:20 | 19153172253 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_VMC | [52709/62028:-97.09953:32.93497:120] |
| 292 | 02/17/11 | 12:26P | 0:01 | 18173436690 | 13173419000 | 0:02 | 18173436690 | | 310410276936201 | m2M_VMB | [] |
| 293 | 02/17/11 | 12:29P | 0:10 | 18173436690 | 19153172253 | 0:04 | 19153172253 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/62028:-97.09953:32.93497:120] |
| 294 | 02/17/11 | 01:04P | 0:22 | 18173436690 | 18173431808 | 2:17 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/24332:-97.09953:32.93497:128] |
| 295 | 02/17/11 | 02:07P | 0:22 | 19157264091 | 18173436690 | 0:37 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52709/62028:-97.09953:32.93497:120] |
| 296 | 02/17/11 | 05:42P | 0:03 | 18173436690 | 18004321000 | 0:18 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/20231:-97.12608:32.93822:8] |
| 297 | 02/17/11 | 05:43P | 0:03 | 18173436690 | 18004321000 | 0:37 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/20231:-97.12608:32.93822:8] |
| 298 | 02/18/11 | 11:17A | 0:02 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24332:-97.09953:32.93497:128] |
| 299 | 02/18/11 | 11:20A | 0:09 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24332:-97.09953:32.93497:128] |
| 300 | 02/18/11 | 11:20A | 0:03 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24332:-97.09953:32.93497:128] |
| 301 | 02/18/11 | 11:24A | 0:05 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24332:-97.09953:32.93497:128] |
| 302 | 02/18/11 | 11:24A | 0:04 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24332:-97.09953:32.93497:128] |
| 303 | 02/18/11 | 11:27A | 0:07 | 18173436690 | 18179120500 | 1:53 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 304 | 02/18/11 | 11:48A | 0:28 | 18173436690 | 19157405173 | 8:21 | 19157405173 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/60428:-97.09917:32.95581:128] |
| 305 | 02/18/11 | 02:55P | 0:12 | 18173431808 | 18173436690 | 0:25 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60422:-97.09917:32.95581:128] |
| 306 | 02/18/11 | 04:35P | 0:09 | 18173436690 | 18179120500 | 0:18 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60428:-97.09917:32.95581:128] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-22 Filed 08/16/22 Page 181 of 201 PageID 3701
MOBILITY USAGE
(with cell location)



Run Date:        08/17/2011
Run Time:        00:35:58
Voice Usage For: (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | 02/18/11 | 04:37P | 0:05 | 18173436690 | 18004321000 | 0:32 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60428:-97.09917:32.95581:128, 52709/62029:-97.09953:32.93497:240] |
| 308 | 02/18/11 | 08:49P | 0:09 | 18179074504 | 18173436690 | 2:15 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52707/40643:-97.16078:32.85086:248] |
| 309 | 02/18/11 | 09:29P | 0:09 | 18179074504 | 18173436690 | 2:08 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52707/23533:-97.16078:32.85086:248] |
| 310 | 02/18/11 | 10:10P | 0:02 | 14697440324 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52707/42183:-97.13406:32.83747:248] |
| 311 | 02/18/11 | 10:13P | 0:08 | 18173436690 | 18179074504 | 0:28 | 18179074504 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/42189:-97.13406:32.83747:248] |
| 312 | 02/19/11 | 12:41A | 0:21 | 16824726873 | 18173436690 | 0:36 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_VMC | [52707/14743:-97.13406:32.83747:248] |
| 313 | 02/19/11 | 05:01A | 0:21 | 18173431808 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52903/01678:-97.08228:32.87758:180] |
| 314 | 02/19/11 | 05:01A | 0:01 | 18173436690 | 13173419000 | 0:06 | 18173436690 | | 310410276936201 | M2M_VMB | [] |
| 315 | 02/19/11 | 05:02A | 0:20 | 18173431808 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52903/01678:-97.08228:32.87758:180] |
| 316 | 02/19/11 | 05:02A | 0:01 | 18173436690 | 13173419000 | 0:03 | 18173436690 | | 310410276936201 | M2M_VMB | [] |
| 317 | 02/19/11 | 05:04A | 0:20 | 18173431808 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52903/01678:-97.08228:32.87758:180] |
| 318 | 02/19/11 | 05:04A | 0:01 | 18173436690 | 13173419000 | 0:03 | 18173436690 | | 310410276936201 | M2M_VMB | [] |
| 319 | 02/19/11 | 05:11A | 0:20 | 18173431808 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52903/01678:-97.08228:32.87758:180] |
| 320 | 02/19/11 | 05:11A | 0:01 | 18173436690 | 13173419000 | 0:03 | 18173436690 | | 310410276936201 | M2M_VMB | [] |
| 321 | 02/19/11 | 05:18A | 0:20 | 18173431808 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52903/01678:-97.08228:32.87758:180] |
| 322 | 02/19/11 | 05:18A | 0:01 | 18173436690 | 13173419000 | 0:09 | 18173436690 | | 310410276936201 | M2M_VMB | [] |
| 323 | 02/19/11 | 05:43A | 0:20 | 18173431808 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52903/01678:-97.08228:32.87758:180] |
| 324 | 02/19/11 | 05:43A | 0:01 | 18173436690 | 13173419000 | 0:02 | 18173436690 | | 310410276936201 | M2M_VMB | [] |
| 325 | 02/19/11 | 06:01A | 0:21 | 18173431808 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52903/01678:-97.08228:32.87758:180] |
| 326 | 02/19/11 | 06:02A | 0:01 | 18173436690 | 13173419000 | 0:02 | 18173436690 | | 310410276936201 | M2M_VMB | [] |
| 327 | 02/19/11 | 06:07A | 0:20 | 18173431808 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52903/01672:-97.08228:32.87758:180] |
| 328 | 02/19/11 | 06:07A | 0:01 | 18173436690 | 13173419000 | 0:03 | 18173436690 | | 310410276936201 | M2M_VMB | [] |
| 329 | 02/19/11 | 06:13A | 0:10 | 18173436690 | 18173431808 | 1:40 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52903/24792:-97.08228:32.87758:180, 52903/23582:-97.09742:32.89986:128] |
| 330 | 02/19/11 | 06:15A | 0:10 | 18173436690 | 18173431808 | 9:25 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52903/23581:-97.09742:32.89986:8, 52709/23562:-97.09917:32.95581:128] |
| 331 | 02/19/11 | 11:44A | 0:03 | 18173436690 | 18004321000 | 0:41 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60428:-97.09917:32.95581:128] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 14

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-22   Filed 08/16/22   Page 182 of 201   PageID 3702
MOBILITY USAGE
(with cell location)



Run Date:          08/17/2011
Run Time:          00:35:58
Voice Usage For:   (817)343-6690
Account Number:    318912244

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 332 | 02/19/11 12:23P | 0:09 | 16823654979 | 18173436690 | 0:33 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23568:-97.09917:32.95581:] |
| 333 | 02/19/11 12:49P | 0:22 | 12146940034 | 18173436690 | 0:54 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_VMC | [52709/60428:-97.09917:32.95581:128] |
| 334 | 02/19/11 01:06P | 0:10 | 18173436690 | 12146940034 | 2:41 | 12146940034 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/60428:-97.09917:32.95581:128] |
| 335 | 02/19/11 02:24P | 0:15 | 18173436690 | 14697670349 | 1:43 | 14697670349 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/60422:-97.09917:32.95581:128] |
| 336 | 02/19/11 02:36P | 0:06 | 12146940034 | 18173436690 | 2:10 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52709/60422:-97.09917:32.95581:128] |
| 337 | 02/20/11 09:27A | 0:07 | 14697670349 | 18173436690 | 1:05 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 338 | 02/20/11 09:43A | 0:05 | 18173436690 | 18004321000 | 0:35 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 339 | 02/20/11 09:44A | 0:08 | 18173436690 | 18889130900 | 0:46 | 18889130900 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 340 | 02/20/11 09:48A | 0:15 | 18173436690 | 18173431808 | 2:12 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60313:-97.07914:32.93881:240] |
| 341 | 02/20/11 10:16A | 0:05 | 14697670349 | 18173436690 | 2:35 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52709/60428:-97.09917:32.95581:128] |
| 342 | 02/20/11 10:40A | 0:07 | 14697670349 | 18173436690 | 2:23 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52709/60422:-97.09917:32.95581:128] |
| 343 | 02/20/11 04:32P | 0:05 | 18179881551 | 18173436690 | 0:06 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52703/14351:-97.45808:32.68236:8] |
| 344 | 02/20/11 05:20P | 0:06 | 14697670349 | 18173436690 | 1:09 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52709/24339:-97.09953:32.93497:, 52709/24317:-97.12608:32.93822:] |
| 345 | 02/20/11 08:29P | 0:22 | 18179469251 | 18173436690 | 1:13 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_VMC | [52709/60422:-97.09917:32.95581:128] |
| 346 | 02/21/11 08:38A | 0:25 | 18173436690 | 19155912171 | 6:01 | 19155912171 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128, 52709/24332:-97.09953:32.93497:128] |
| 347 | 02/21/11 03:11P | 0:22 | 18173436690 | 19157405173 | 0:59 | 19157405173 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/62023:-97.09953:32.93497:240, 52709/60313:-97.07914:32.93881:240] |
| 348 | 02/21/11 03:16P | 0:04 | 18173436690 | 18004321000 | 0:46 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60428:-97.09917:32.95581:128] |
| 349 | 02/21/11 03:18P | 0:04 | 18173436690 | 18004321000 | 2:07 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 350 | 02/21/11 03:20P | 0:04 | 18173436690 | 18004321000 | 4:51 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 351 | 02/21/11 03:26P | 0:08 | 18173436690 | 18889130900 | 0:44 | 18889130900 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 352 | 02/21/11 04:41P | 0:28 | 18173436690 | 13617741561 | 1:20 | 13617741561 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60428:-97.09917:32.95581:128, 52709/20237:-97.12608:32.93822:8] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-22 Filed 08/16/22 Page 183 of 201 PageID 3703

MOBILITY USAGE
(with cell location)



| | Run Date: | | 08/17/2011 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Run Time: | | 00:35:58 | | | | | | | |
| | Voice Usage For: | | (817)343-6690 | | | | | | | |
| | Account Number: | | 318912244 | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
| 353 | 02/21/11 05:30P | | 0:11 | 19158737655 | 18173436690 | 0:14 | 18173436690 | 011935005960741 | 310410276936201 | m2M_DIR | [52709/20231:-97.12608:32.93822:8] |
| 354 | 02/22/11 02:50A | | 0:22 | 18177845975 | 18173436690 | 4:19 | 18173436690 | 011935005960741 | 310410276936201 | m2M_VMC | [52709/57104:-97.1521:32.9458:, 52709/18908:-97.15139:32.97094:] |
| 355 | 02/22/11 09:49A | | 0:02 | 18173436690 | 18004321000 | 0:37 | 18004321000 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/60313:-97.07914:32.93881:240, 52709/62022:-97.09953:32.93497:120] |
| 356 | 02/22/11 09:50A | | 0:04 | 18173436690 | 18664471705 | 2:06 | 18664471705 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 357 | 02/22/11 09:53A | | 0:02 | 18173436690 | 18004321000 | 0:26 | 18004321000 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 358 | 02/22/11 09:53A | | 0:02 | 18173436690 | 18004321000 | 0:40 | 18004321000 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 359 | 02/22/11 10:47A | | 0:09 | 18173436690 | 18179120500 | 0:55 | 18179120500 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 360 | 02/22/11 11:22A | | 0:13 | 18173436690 | 18179120500 | 0:52 | 18179120500 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 361 | 02/22/11 11:43A | | 0:04 | 19157264091 | 18173436690 | 0:25 | 18173436690 | 011935005960741 | 310410276936201 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 362 | 02/22/11 02:46P | | 0:08 | 18173436690 | 18179120500 | 0:22 | 18179120500 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 363 | 02/22/11 03:15P | | 0:15 | 18173436690 | 14697670349 | 0:28 | 14697670349 | 011935005960741 | 310410276936201 | M2m_DIR | [52709/23562:-97.09917:32.95581:128] |
| 364 | 02/22/11 03:39P | | 0:14 | 18173436690 | 18179120500 | 1:18 | 18179120500 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 365 | 02/22/11 08:10P | | 0:20 | 18174429553 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 | O2M_VMC | [52707/40649:-97.16078:32.85086:248] |
| 366 | 02/22/11 08:11P | | 0:01 | 18173436690 | 13173419000 | 0:05 | 18173436690 | | 310410276936201 | O2M_VMB | [] |
| 367 | 02/22/11 08:11P | | 0:16 | 16823519256 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 | m2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 368 | 02/22/11 08:14P | | 0:03 | 18173436690 | 18174429553 | 0:57 | 18174429553 | 011935005960741 | 310410276936201 | M2O_DIR | [52707/40649:-97.16078:32.85086:248] |
| 369 | 02/22/11 08:32P | | 0:02 | 18173436690 | 18174429553 | 1:14 | 18174429553 | 011935005960741 | 310410276936201 | M2O_DIR | [52707/40643:-97.16078:32.85086:248] |
| 370 | 02/22/11 08:37P | | 0:14 | 18173436690 | 16824726873 | 3:27 | 16824726873 | 011935005960741 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248, 52707/42129:-97.15889:32.83583:240] |
| 371 | 02/23/11 12:01A | | 0:03 | 18173436690 | 18004321000 | 0:46 | 18004321000 | 011935005960741 | 310410276936201 | M2O_DIR | [52707/42123:-97.15889:32.83583:240] |
| 372 | 02/23/11 07:39A | | 0:05 | 18173436690 | 18004321000 | 0:38 | 18004321000 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 373 | 02/23/11 08:42P | | 0:13 | 18173436690 | 18173431808 | 0:17 | 18173431808 | 011935005960741 | 310410276936201 | M2M_DIR | [52709/24332:-97.09953:32.93497:128] |
| 374 | 02/23/11 08:46P | | 0:10 | 18173436690 | 18173431808 | 2:07 | 18173431808 | 011935005960741 | 310410276936201 | M2M_DIR | [52709/62022:-97.09953:32.93497:120, 52709/60521:-97.11489:32.91886:0] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.



| Run Date: | 08/17/2011 | | | | | | | | | | |
| Run Time: | 00:35:58 | | | | | | | | | | |
| Voice Usage For: | (817)343-6690 | | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | | |

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 375 | 02/24/11 | 08:05A | 0:04 | 18173436690 | 18004321000 | 0:48 | 18004321000 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/20328:-97.15139:32.97094:128, 52709/60428:-97.09917:32.95581:128] |
| 376 | 02/24/11 | 10:23A | 0:09 | 18173436690 | 18179120500 | 1:34 | 18179120500 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/24332:-97.09953:32.93497:128] |
| 377 | 02/25/11 | 01:59A | 0:21 | 18173436690 | 18179074504 | 1:01 | 18179074504 | 011935005960741 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248, 52707/40647:-97.16078:32.85086:8] |
| 378 | 02/25/11 | 02:10A | 0:11 | 18173436690 | 18179074504 | 7:49 | 18179074504 | 011935005960741 | 310410276936201 | M2m_DIR | [52903/24791:-97.08228:32.87758:60, 52903/24792:-97.08228:32.87758:180] |
| 379 | 02/25/11 | 08:10A | 0:08 | 18173436690 | 18889130900 | 0:46 | 18889130900 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 380 | 02/25/11 | 08:11A | 0:03 | 18173436690 | 18004321000 | 0:39 | 18004321000 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 381 | 02/25/11 | 12:01P | 0:12 | 18173436690 | 18179120500 | 1:19 | 18179120500 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 382 | 02/25/11 | 12:09P | 0:00 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 | 310410276936201 | M2O_DIR | [] |
| 383 | 02/25/11 | 12:09P | 0:06 | 18173436690 | 18179120500 | 0:36 | 18179120500 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 384 | 02/25/11 | 01:03P | 0:25 | 18173436690 | 18173431808 | 2:21 | 18173431808 | 011935005960741 | 310410276936201 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 385 | 02/25/11 | 02:18P | 0:21 | 18179120500 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 | O2M_VMC | [52709/60313:-97.07914:32.93881:240] |
| 386 | 02/25/11 | 02:18P | 0:01 | 18173436690 | 13173419000 | 0:28 | 18173436690 | | 310410276936201 | O2M_VMB | [] |
| 387 | 02/25/11 | 09:31P | 0:28 | 18173436690 | 18179074504 | 0:03 | 18179074504 | 011935005960741 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 388 | 02/25/11 | 09:32P | 0:14 | 18173436690 | 16824726873 | 0:05 | 16824726873 | 011935005960741 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 389 | 02/25/11 | 09:32P | 0:30 | 18173436690 | 16824726873 | 0:06 | 16824726873 | 011935005960741 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 390 | 02/25/11 | 09:34P | 0:29 | 18173436690 | 16824726873 | 0:07 | 16824726873 | 011935005960741 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 391 | 02/25/11 | 09:35P | 0:31 | 18173436690 | 18179074504 | 0:03 | 18179074504 | 011935005960741 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 392 | 02/25/11 | 09:38P | 0:29 | 18173436690 | 18179074504 | 0:03 | 18179074504 | 011935005960741 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 393 | 02/25/11 | 09:38P | 0:30 | 18173436690 | 16824726873 | 0:08 | 16824726873 | 011935005960741 | 310410276936201 | M2m_DIR | [52707/42127:-97.15889:32.83583:0] |
| 394 | 02/25/11 | 09:42P | 0:32 | 18173436690 | 14695791622 | 0:06 | 14695791622 | 011935005960741 | 310410276936201 | M2m_DIR | [52707/14743:-97.13406:32.83747:248] |
| 395 | 02/25/11 | 09:58P | 0:30 | 18173436690 | 16824726873 | 0:08 | 16824726873 | 011935005960741 | 310410276936201 | M2m_DIR | [52707/42189:-97.13406:32.83747:248] |
| 396 | 02/25/11 | 10:01P | 0:05 | 18179074504 | 18173436690 | 2:58 | 18173436690 | 011935005960741 | 310410276936201 | m2M_DIR | [52707/42189:-97.13406:32.83747:248] |

---

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 17



MOBILITY USAGE
(with cell location)



| Run Date: | | 08/17/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 00:35:58 | | | | | | | | |
| Voice Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
| 397 | 02/25/11 11:30P | 0:30 | 18173436690 | 16824726873 | 0:35 | 16824726873 | 011935005960741 310410276936201 5 | M2m_DIR | [52903/40289:-97.10911:32.842:240, 52903/00559:-97.07419:32.83989:300] |
| 398 | 02/26/11 01:43P | 0:17 | 18173436690 | 19155912171 | 14:26 | 19155912171 | 011935005960741 310410276936201 5 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 399 | 02/26/11 02:52P | 0:05 | 18173436690 | 18173431808 | 0:05 | 18173431808 | 011935005960741 310410276936201 5 | M2M_DIR | [52709/24331:-97.09953:32.93497:8] |
| 400 | 02/26/11 02:52P | 0:10 | 18173436690 | 18173431808 | 0:32 | 18173431808 | 011935005960741 310410276936201 5 | M2M_DIR | [52709/24331:-97.09953:32.93497:8] |
| 401 | 02/26/11 03:12P | 0:17 | 18173436690 | 12146940034 | 1:15 | 12146940034 | 011935005960741 310410276936201 5 | M2m_DIR | [52903/40282:-97.10911:32.842:120] |
| 402 | 02/26/11 04:19P | 0:15 | 18173436690 | 18173431808 | 5:50 | 18173431808 | 011935005960741 310410276936201 5 | M2M_DIR | [52903/40282:-97.10911:32.842:120, 52903/40283:-97.10911:32.842:240] |
| 403 | 02/26/11 04:25P | 0:25 | 18173436690 | 18172962476 | 0:04 | 18172962476 | 011935005960741 310410276936201 5 | M2M_DIR | [52903/40283:-97.10911:32.842:240] |
| 404 | 02/26/11 04:54P | 0:16 | 18173436690 | 12148616994 | 0:38 | 12148616994 | 011935005960741 310410276936201 5 | M2m_DIR | [52707/23533:-97.16078:32.85086:248] |
| 405 | 02/26/11 07:26P | 0:27 | 18173436690 | 18173431808 | 2:22 | 18173431808 | 011935005960741 310410276936201 5 | M2M_DIR | [52707/40649:-97.16078:32.85086:248, 52707/42128:-97.15889:32.83583:120] |
| 406 | 02/26/11 07:36P | 0:16 | 18173431808 | 18173436690 | 0:55 | 18173436690 | 011935005960741 310410276936201 5 | M2M_DIR | [52903/44266:-97.09953:32.8695:0, 52903/01679:-97.08228:32.87758:300] |
| 407 | 02/26/11 07:39P | 0:11 | 18173436690 | 18173431808 | 1:57 | 18173431808 | 011935005960741 310410276936201 5 | M2M_DIR | [52903/01679:-97.08228:32.87758:300] |
| 408 | 02/26/11 07:46P | 0:09 | 18173436690 | 18175456883 | 0:23 | 18175456883 | 011935005960741 310410276936201 5 | M2O_DIR | [52903/60088:-97.09742:32.89986:120] |
| 409 | 02/26/11 07:47P | 0:04 | 18173436690 | 19724019098 | 0:42 | 19724019098 | 011935005960741 310410276936201 5 | M2O_DIR | [52903/60088:-97.09742:32.89986:120] |
| 410 | 02/27/11 10:24A | 0:07 | 18173436690 | 18889130900 | 0:43 | 18889130900 | 011935005960741 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 411 | 02/27/11 11:28A | 0:47 | 18173436690 | 18176859800 | 0:00 | 18176859800 | 011935005960741 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 412 | 02/27/11 12:00P | 0:15 | 18173436690 | 19155912171 | 21:02 | 19155912171 | 011935005960741 310410276936201 5 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 413 | 02/27/11 02:47P | 0:22 | 12146940034 | 18173436690 | 0:52 | 18173436690 | 011935005960741 310410276936201 5 | m2M_VMC | [52709/19547:-97.04647:32.96119:8] |
| 414 | 02/27/11 03:58P | 0:18 | 18173436690 | 12146940034 | 1:52 | 12146940034 | 011935005960741 310410276936201 5 | M2m_DIR | [52709/23562:-97.09917:32.95581:128, 52709/24332:-97.09953:32.93497:128] |
| 415 | 02/27/11 07:39P | 0:28 | 18173436690 | 18173431808 | 0:03 | 18173431808 | 011935005960741 310410276936201 5 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 416 | 02/27/11 07:40P | 0:13 | 18173436690 | 18173431808 | 1:37 | 18173431808 | 011935005960741 310410276936201 5 | M2M_DIR | [52707/40649:-97.16078:32.85086:248, 52707/40647:-97.16078:32.85086:8] |
| 417 | 02/28/11 09:32A | 0:07 | 18173436690 | 18889130900 | 0:49 | 18889130900 | 011935005960741 310410276936201 5 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.



Run Date: 08/17/2011
Run Time: 00:35:58
Voice Usage For: (817)343-6690
Account Number: 318912244

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 418 | 02/28/11 10:11A | 0:07 | 18173436690 | 18179120500 | 0:28 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24332:-97.09953:32.93497:128] |
| 419 | 02/28/11 02:35P | 0:30 | 18173436690 | 18173431808 | 0:25 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60313:-97.07914:32.93881:240, 52709/62022:-97.09953:32.93497:120] |
| 420 | 02/28/11 02:35P | 0:39 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52903/03673:-97.08444:32.92639:300] |
| 421 | 02/28/11 02:37P | 0:31 | 18173436690 | 18173431808 | 0:03 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52903/03673:-97.08444:32.92639:300, 52709/62022:-97.09953:32.93497:120] |
| 422 | 02/28/11 02:42P | 0:11 | 18173431808 | 18173436690 | 0:25 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/62022:-97.09953:32.93497:120] |
| 423 | 02/28/11 03:04P | 0:22 | 18173436690 | 18179120500 | 0:51 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60313:-97.07914:32.93881:240, 52709/62022:-97.09953:32.93497:120] |
| 424 | 02/28/11 03:37P | 0:20 | 18173100616 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | O2M_VMC | [52709/60313:-97.07914:32.93881:240] |
| 425 | 02/28/11 03:37P | 0:01 | 18173436690 | 13173419000 | 0:43 | 18173436690 | | 310410276936201 | O2M_VMB | [] |
| 426 | 02/28/11 03:40P | 0:07 | 18173436690 | 18173100616 | 0:35 | 18173100616 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 427 | 03/01/11 12:18A | 0:16 | 18173436690 | 18177845975 | 1:04 | 18177845975 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/23533:-97.16078:32.85086:248, 52707/14713:-97.15889:32.83583:248] |
| 428 | 03/01/11 08:06A | 0:07 | 18173436690 | 18889130900 | 0:47 | 18889130900 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 429 | 03/01/11 08:07A | 0:03 | 18173436690 | 18004321000 | 0:43 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 430 | 03/01/11 10:33A | 0:00 | 18173436690 | 18172962476 | 0:00 | 18172962476 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 431 | 03/01/11 10:33A | 0:08 | 18173436690 | 18179120500 | 1:39 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 432 | 03/01/11 10:35A | 0:00 | 18172962476 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | M2M | [] |
| 433 | 03/01/11 10:35A | 0:01 | 18173436690 | 13173419000 | 0:03 | 13173419000 | | 310410276936201 | M2m | [] |
| 434 | 03/01/11 10:35A | 0:01 | 18172962476 | 18173436690 | 0:03 | 18173436690 | | 310410276936201 | m2M | [] |
| 435 | 03/01/11 10:39A | 0:21 | 18172962476 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52709/62028:-97.09953:32.93497:120] |
| 436 | 03/01/11 10:39A | 0:01 | 18173436690 | 13173419000 | 0:31 | 13173419000 | | 310410276936201 | M2m | [] |
| 437 | 03/01/11 10:39A | 0:01 | 18172962476 | 18173436690 | 0:31 | 18173436690 | | 310410276936201 | m2M | [] |
| 438 | 03/01/11 10:50A | 0:21 | 18172962476 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52709/60313:-97.07914:32.93881:240] |
| 439 | 03/01/11 10:50A | 0:01 | 18173436690 | 13173419000 | 0:03 | 13173419000 | | 310410276936201 | M2m | [] |
| 440 | 03/01/11 10:50A | 0:02 | 18172962476 | 18173436690 | 0:03 | 18173436690 | | 310410276936201 | m2M | [] |
| 441 | 03/01/11 11:09A | 0:07 | 18173436690 | 18172962476 | 0:14 | 18172962476 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/24338:-97.09953:32.93497:] |
| 442 | 03/01/11 12:36P | 0:11 | 18173436690 | 18173431808 | 1:36 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

MOBILITY USAGE
(with cell location)

Case 4:22-cv-00385-O   Document 16-22   Filed 08/16/22   Page 187 of 201   PageID 3707



Run Date:        08/17/2011
Run Time:        00:35:58
Voice Usage For: (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|------|-----------|-----------|-------------|-------------------|-------------------|-------------|--------------|------|------|-------------|---------------|
| 443 | 03/01/11 | 03:57P | 0:14 | 13617741561 | 18173436690 | 0:53 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/24338:-97.09953:32.93497:] |
| 444 | 03/01/11 | 08:15P | 0:17 | 18173436690 | 18048732541 | 1:55 | 18048732541 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/20237:-97.12608:32.93822:8] |
| 445 | 03/01/11 | 08:21P | 1:06 | 18173436690 | 18889130900 | 0:00 | 18889130900 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62028:-97.09953:32.93497:120, 52903/03679:-97.08444:32.92639:300] |
| 446 | 03/01/11 | 08:23P | 0:07 | 18173436690 | 18889130900 | 0:46 | 18889130900 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52903/60087:-97.09742:32.89986:0] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-22  Filed 08/16/22  Page 188 of 201  PageID 3708
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 |
| Run Time: | 00:36:00 |
| Data Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 02/01/11 | 12:30A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 2 | 02/01/11 | 01:30A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 3 | 02/01/11 | 02:30A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 4 | 02/01/11 | 03:30A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 5 | 02/01/11 | 04:30A | 18173436690 | 60:00 | 6487 | 19506 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 6 | 02/01/11 | 05:30A | 18173436690 | 60:00 | 7250 | 25708 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 7 | 02/01/11 | 06:30A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 8 | 02/01/11 | 07:30A | 18173436690 | 21:04 | 97925 | 502290 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 9 | 02/01/11 | 07:52A | 18173436690 | 0:46 | 51241 | 506898 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 10 | 02/01/11 | 07:52A | 18173436690 | 1:26 | 68231 | 505252 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 11 | 02/01/11 | 07:54A | 18173436690 | 1:25 | 57568 | 506325 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 12 | 02/01/11 | 07:55A | 18173436690 | 1:04 | 64286 | 505608 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 13 | 02/01/11 | 07:56A | 18173436690 | 1:41 | 86841 | 503416 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 14 | 02/01/11 | 07:58A | 18173436690 | 60:00 | 87629 | 303204 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 15 | 02/01/11 | 08:58A | 18173436690 | 5:32 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 16 | 02/01/11 | 09:03A | 18173436690 | 0:22 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27603:-97.08444:32.92639:300] |
| 17 | 02/01/11 | 09:04A | 18173436690 | 40:31 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 18 | 02/01/11 | 09:44A | 18173436690 | 1:11 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03673:-97.08444:32.92639:300] |
| 19 | 02/01/11 | 09:46A | 18173436690 | 47:44 | 10913 | 10482 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 20 | 02/01/11 | 10:33A | 18173436690 | 0:15 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27603:-97.08444:32.92639:300] |
| 21 | 02/01/11 | 10:34A | 18173436690 | 14:44 | 122 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 22 | 02/01/11 | 10:48A | 18173436690 | 0:36 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03673:-97.08444:32.92639:300] |
| 23 | 02/01/11 | 10:49A | 18173436690 | 60:00 | 796 | 393 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60521:-97.11489:32.91886:0] |
| 24 | 02/01/11 | 10:49A | 18173436690 | 0:48 | 2959 | 27379 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ | [52709/60521:-97.11489:32.91886:0] |
| 25 | 02/01/11 | 11:49A | 18173436690 | 32:25 | 272 | 1081 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60521:-97.11489:32.91886:0] |
| 26 | 02/01/11 | 11:50A | 18173436690 | 0:21 | 2061 | 1333 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 27 | 02/01/11 | 12:21P | 18173436690 | 0:39 | 110 | 688 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27603:-97.08444:32.92639:300] |
| 28 | 02/01/11 | 12:22P | 18173436690 | 0:28 | 2172 | 75839 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ | [52903/27603:-97.08444:32.92639:300] |
| 29 | 02/01/11 | 12:22P | 18173436690 | 0:21 | 0 | 0 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 21

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-22  Filed 08/16/22  Page 189 of 201  PageID 3709
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:00 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
| 30 | 02/01/11 | 12:22P | 18173436690 | 60:00 | 161 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 31 | 02/01/11 | 01:20P | 18173436690 | 0:46 | 1492 | 9244 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 32 | 02/01/11 | 01:22P | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 33 | 02/01/11 | 02:22P | 18173436690 | 9:15 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 34 | 02/01/11 | 02:31P | 18173436690 | 0:10 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 35 | 02/01/11 | 02:31P | 18173436690 | 60:00 | 327 | 1425 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 36 | 02/01/11 | 02:42P | 18173436690 | 1:46 | 3439 | 44266 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 37 | 02/01/11 | 03:31P | 18173436690 | 60:00 | 309023 | 860661 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 38 | 02/01/11 | 04:02P | 18173436690 | 4:01 | 2061 | 1333 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 39 | 02/01/11 | 04:31P | 18173436690 | 60:00 | 9362 | 38781 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 40 | 02/01/11 | 05:31P | 18173436690 | 60:00 | 8515 | 33317 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 41 | 02/01/11 | 06:31P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 42 | 02/01/11 | 07:31P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 43 | 02/01/11 | 08:31P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 44 | 02/01/11 | 09:31P | 18173436690 | 33:56 | 26715 | 154507 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 45 | 02/01/11 | 10:05P | 18173436690 | 10:54 | 730 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 46 | 02/02/11 | 03:36A | 18173436690 | 60:00 | 102 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 47 | 02/02/11 | 04:36A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 48 | 02/02/11 | 05:36A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 49 | 02/02/11 | 06:36A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 50 | 02/02/11 | 07:36A | 18173436690 | 13:57 | 88969 | 503146 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 51 | 02/02/11 | 07:50A | 18173436690 | 0:47 | 44256 | 507585 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 52 | 02/02/11 | 07:50A | 18173436690 | 0:57 | 49396 | 507194 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 53 | 02/02/11 | 07:51A | 18173436690 | 0:52 | 56424 | 506415 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 54 | 02/02/11 | 07:52A | 18173436690 | 1:04 | 48782 | 507178 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 55 | 02/02/11 | 07:53A | 18173436690 | 1:44 | 41398 | 507949 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 56 | 02/02/11 | 09:55A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 57 | 02/02/11 | 10:55A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 58 | 02/02/11 | 11:55A | 18173436690 | 58:58 | 132153 | 477870 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 59 | 02/02/11 | 12:58P | 18173436690 | 1:07 | 2111 | 7493 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.



Case 4:22-cv-00385-O   Document 16-22   Filed 08/16/22   Page 190 of 201   PageID 3710

| Run Date: | 08/17/2011 | | | | | | | | |
| Run Time: | 00:36:00 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 60 | 02/02/11 | 12:58P | 18173436690 | 60:00 | 7780 | 11964 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 61 | 02/02/11 | 01:58P | 18173436690 | 60:00 | 1730 | 1228 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 62 | 02/02/11 | 02:58P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 63 | 02/02/11 | 03:58P | 18173436690 | 22:04 | 308822 | 4811578 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 64 | 02/02/11 | 04:20P | 18173436690 | 1:05 | 51116 | 5069452 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 65 | 02/02/11 | 04:21P | 18173436690 | 1:02 | 59565 | 5060779 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 66 | 02/02/11 | 04:22P | 18173436690 | 60:00 | 6353 | 203365 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 67 | 02/02/11 | 05:22P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 68 | 02/02/11 | 06:22P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 69 | 02/02/11 | 07:22P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 70 | 02/02/11 | 08:22P | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 71 | 02/02/11 | 09:22P | 18173436690 | 60:00 | 291533 | 993366 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 72 | 02/02/11 | 10:22P | 18173436690 | 60:00 | 6932 | 26197 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 73 | 02/02/11 | 11:22P | 18173436690 | 60:00 | 579 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 74 | 02/03/11 | 12:22A | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 75 | 02/03/11 | 01:22A | 18173436690 | 60:00 | 7590 | 34073 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 76 | 02/03/11 | 02:22A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 77 | 02/03/11 | 03:22A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 78 | 02/03/11 | 04:22A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 79 | 02/03/11 | 05:22A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 80 | 02/03/11 | 06:22A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 81 | 02/03/11 | 07:22A | 18173436690 | 14:34 | 395483 | 4725201 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 82 | 02/03/11 | 07:37A | 18173436690 | 0:30 | 36388 | 5084554 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 83 | 02/03/11 | 07:37A | 18173436690 | 1:02 | 65490 | 5054811 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 84 | 02/03/11 | 07:38A | 18173436690 | 0:24 | 31512 | 5089000 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 85 | 02/03/11 | 07:39A | 18173436690 | 0:24 | 33124 | 5087600 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 86 | 02/03/11 | 07:39A | 18173436690 | 0:25 | 35013 | 5086234 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 87 | 02/03/11 | 07:39A | 18173436690 | 1:29 | 73223 | 5047344 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 88 | 02/03/11 | 07:41A | 18173436690 | 0:21 | 30108 | 5090504 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-22 Filed 08/16/22 Page 191 of 201 PageID 3711

MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 |
| Run Time: | 00:36:00 |
| Data Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | 02/03/11 | 07:41A | 18173436690 | 0:31 | 41441 | 507901 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 90 | 02/03/11 | 07:42A | 18173436690 | 45:43 | 9578 | 123696 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 91 | 02/03/11 | 08:28A | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 92 | 02/03/11 | 08:28A | 18173436690 | 34:53 | 217 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 93 | 02/03/11 | 09:02A | 18173436690 | 0:27 | 3519 | 100645 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/23473:-97.09953:32.93497:128] |
| 94 | 02/03/11 | 09:02A | 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 95 | 02/03/11 | 09:02A | 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 96 | 02/03/11 | 09:03A | 18173436690 | 0:32 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 97 | 02/03/11 | 09:03A | 18173436690 | 0:32 | 2739 | 1440 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 98 | 02/03/11 | 09:03A | 18173436690 | 0:10 | 0 | 0 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 99 | 02/03/11 | 09:03A | 18173436690 | 0:19 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 100 | 02/03/11 | 09:03A | 18173436690 | 6:31 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 101 | 02/03/11 | 09:10A | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 102 | 02/03/11 | 09:10A | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 103 | 02/03/11 | 09:10A | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 104 | 02/03/11 | 09:10A | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 105 | 02/03/11 | 09:10A | 18173436690 | 0:25 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 106 | 02/03/11 | 09:11A | 18173436690 | 60:00 | 13773 | 183535 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 107 | 02/03/11 | 10:11A | 18173436690 | 44:23 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 108 | 02/03/11 | 10:55A | 18173436690 | 0:59 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 109 | 02/03/11 | 10:56A | 18173436690 | 50:49 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 110 | 02/03/11 | 11:47A | 18173436690 | 2:47 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 111 | 02/03/11 | 11:50A | 18173436690 | 3:22 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 112 | 02/03/11 | 11:53A | 18173436690 | 1:10 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 113 | 02/03/11 | 11:54A | 18173436690 | 59:34 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 114 | 02/03/11 | 12:54P | 18173436690 | 0:16 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 115 | 02/03/11 | 12:54P | 18173436690 | 3:12 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60522:-97.11489:32.91886:120] |
| 116 | 02/03/11 | 12:57P | 18173436690 | 0:07 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 117 | 02/03/11 | 12:57P | 18173436690 | 38:51 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 118 | 02/03/11 | 01:36P | 18173436690 | 1:08 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 119 | 02/03/11 | 01:37P | 18173436690 | 0:33 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 120 | 02/03/11 | 01:38P | 18173436690 | 17:59 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 121 | 02/03/11 | 01:56P | 18173436690 | 18:05 | 276 | 1087 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-22 Filed 08/16/22 Page 192 of 201 PageID 3712
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:00 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | 02/03/11 | 01:58P | 18173436690 | 0:49 | 3119 | 24113 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 123 | 02/03/11 | 02:08P | 18173436690 | 0:36 | 2061 | 1333 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 124 | 02/03/11 | 02:14P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/60087:-97.09742:32.89986:0] |
| 125 | 02/03/11 | 02:14P | 18173436690 | 7:27 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 126 | 02/03/11 | 02:21P | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27603:-97.08444:32.92639:300] |
| 127 | 02/03/11 | 02:22P | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 128 | 02/03/11 | 02:22P | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27603:-97.08444:32.92639:300] |
| 129 | 02/03/11 | 02:22P | 18173436690 | 0:24 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 130 | 02/03/11 | 02:22P | 18173436690 | 0:09 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27603:-97.08444:32.92639:300] |
| 131 | 02/03/11 | 02:22P | 18173436690 | 60:00 | 9667 | 23553 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 132 | 02/03/11 | 03:22P | 18173436690 | 38:11 | 115263 | 352449 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 133 | 02/03/11 | 03:32P | 18173436690 | 2:41 | 1301 | 1003 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 134 | 02/03/11 | 04:00P | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27603:-97.08444:32.92639:300] |
| 135 | 02/03/11 | 04:00P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 136 | 02/03/11 | 04:01P | 18173436690 | 11:16 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27603:-97.08444:32.92639:300] |
| 137 | 02/03/11 | 04:12P | 18173436690 | 55:33 | 7632 | 15865 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/41582:-97.13542:32.85347:120] |
| 138 | 02/03/11 | 05:08P | 18173436690 | 15:12 | 539 | 2064 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 139 | 02/03/11 | 05:24P | 18173436690 | 55:37 | 1073 | 4177 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 140 | 02/03/11 | 06:25P | 18173436690 | 60:00 | 267 | 1032 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/23533:-97.16078:32.85086:248] |
| 141 | 02/03/11 | 07:25P | 18173436690 | 60:00 | 9512 | 112129 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/23533:-97.16078:32.85086:248] |
| 142 | 02/03/11 | 07:36P | 18173436690 | 0:49 | 4932 | 268727 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ | [52707/40643:-97.16078:32.85086:248] |
| 143 | 02/03/11 | 08:25P | 18173436690 | 60:00 | 1233 | 2282 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40643:-97.16078:32.85086:248] |
| 144 | 02/03/11 | 09:25P | 18173436690 | 25:41 | 740 | 1425 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40643:-97.16078:32.85086:248] |
| 145 | 02/03/11 | 09:50P | 18173436690 | 1:03 | 1435 | 38142 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03679:-97.08444:32.92639:300] |
| 146 | 02/03/11 | 09:51P | 18173436690 | 28:44 | 207012 | 786452 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 147 | 02/03/11 | 10:06P | 18173436690 | 4:01 | 2839 | 14588 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 148 | 02/03/11 | 10:12P | 18173436690 | 1:25 | 2061 | 1373 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ | [52709/23473:-97.07914:32.93881:248] |
| 149 | 02/03/11 | 10:20P | 18173436690 | 0:21 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/00833:-97.06414:32.93075:300] |
| 150 | 02/03/11 | 10:20P | 18173436690 | 60:00 | 50022 | 547781 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/61952:-97.06431:32.95469:128] |
| 151 | 02/03/11 | 11:20P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/61952:-97.06431:32.95469:128] |
| 152 | 02/04/11 | 12:20A | 18173436690 | 60:00 | 147309 | 541206 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/61952:-97.06431:32.95469:128] |
| 153 | 02/04/11 | 01:17A | 18173436690 | 4:01 | 267643 | 5918 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

MOBILITY USAGE
(with cell location)

Case 4:22-cv-00385-O Document 16-22 Filed 08/16/22 Page 193 of 201 PageID 3713



Run Date:       08/17/2011
Run Time:       00:36:00
Data Usage For: (817)343-6690
Account Number: 318912244

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|------|-----------|-----------|---------|---------|---------|---------|------|------|-----------|----------------------------|
| 154 | 02/04/11 | 01:20A | 18173436690 | 6:26 | 179455 | 494088 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 155 | 02/04/11 | 01:27A | 18173436690 | 0:44 | 40184 | 507983 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 156 | 02/04/11 | 01:28A | 18173436690 | 0:46 | 40650 | 508061 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 157 | 02/04/11 | 01:28A | 18173436690 | 0:28 | 41163 | 507956 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 158 | 02/04/11 | 01:29A | 18173436690 | 0:31 | 46124 | 507395 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 159 | 02/04/11 | 01:29A | 18173436690 | 0:27 | 40969 | 507944 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 160 | 02/04/11 | 01:30A | 18173436690 | 60:00 | 30575 | 502780 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 161 | 02/04/11 | 02:30A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 162 | 02/04/11 | 03:30A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 163 | 02/04/11 | 04:30A | 18173436690 | 60:00 | 6412 | 27175 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 164 | 02/04/11 | 05:30A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 165 | 02/04/11 | 06:30A | 18173436690 | 60:00 | 6697 | 18245 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 166 | 02/04/11 | 07:30A | 18173436690 | 13:56 | 270393 | 485006 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 167 | 02/04/11 | 07:44A | 18173436690 | 0:39 | 54768 | 506535 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 168 | 02/04/11 | 07:44A | 18173436690 | 0:33 | 37517 | 508262 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 169 | 02/04/11 | 07:45A | 18173436690 | 0:32 | 38788 | 508200 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 170 | 02/04/11 | 07:45A | 18173436690 | 0:53 | 51836 | 506818 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 171 | 02/04/11 | 07:46A | 18173436690 | 60:00 | 28702 | 359333 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 172 | 02/04/11 | 08:46A | 18173436690 | 32:23 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 173 | 02/04/11 | 09:19A | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 174 | 02/04/11 | 09:19A | 18173436690 | 0:29 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 175 | 02/04/11 | 09:19A | 18173436690 | 2:55 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 176 | 02/04/11 | 09:22A | 18173436690 | 0:37 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 177 | 02/04/11 | 09:23A | 18173436690 | 1:50 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 178 | 02/04/11 | 09:25A | 18173436690 | 50:09 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 179 | 02/04/11 | 10:15A | 18173436690 | 0:17 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 180 | 02/04/11 | 10:15A | 18173436690 | 22:45 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 181 | 02/04/11 | 10:38A | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-22   Filed 08/16/22   Page 194 of 201   PageID 3714

MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:01 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 182 | 02/04/11 | 10:38A | 18173436690 | 32:38 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 183 | 02/04/11 | 11:11A | 18173436690 | 2:07 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 184 | 02/04/11 | 11:13A | 18173436690 | 22:15 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 185 | 02/04/11 | 11:35A | 18173436690 | 0:10 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 186 | 02/04/11 | 11:35A | 18173436690 | 15:21 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 187 | 02/04/11 | 11:50A | 18173436690 | 0:07 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60081:-97.09742:32.89986:0] |
| 188 | 02/04/11 | 11:51A | 18173436690 | 60:00 | 217 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 189 | 02/04/11 | 12:23P | 18173436690 | 0:41 | 1372 | 1764 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 190 | 02/04/11 | 12:51P | 18173436690 | 13:17 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 191 | 02/04/11 | 01:04P | 18173436690 | 3:28 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 192 | 02/04/11 | 01:07P | 18173436690 | 2:32 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 193 | 02/04/11 | 01:10P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 194 | 02/04/11 | 01:10P | 18173436690 | 0:07 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 195 | 02/04/11 | 01:10P | 18173436690 | 0:35 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 196 | 02/04/11 | 01:11P | 18173436690 | 1:00 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 197 | 02/04/11 | 01:12P | 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 198 | 02/04/11 | 01:12P | 18173436690 | 0:34 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 199 | 02/04/11 | 01:12P | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 200 | 02/04/11 | 01:12P | 18173436690 | 5:06 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 201 | 02/04/11 | 01:17P | 18173436690 | 0:19 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 202 | 02/04/11 | 01:18P | 18173436690 | 0:06 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 203 | 02/04/11 | 01:18P | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60087:-97.09742:32.89986:0] |
| 204 | 02/04/11 | 01:18P | 18173436690 | 1:25 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 205 | 02/04/11 | 01:19P | 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 206 | 02/04/11 | 01:19P | 18173436690 | 0:38 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 207 | 02/04/11 | 01:20P | 18173436690 | 0:48 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 208 | 02/04/11 | 01:21P | 18173436690 | 5:21 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 209 | 02/04/11 | 01:26P | 18173436690 | 0:11 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 210 | 02/04/11 | 01:26P | 18173436690 | 6:52 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 211 | 02/04/11 | 01:33P | 18173436690 | 0:53 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 212 | 02/04/11 | 01:34P | 18173436690 | 1:21 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 213 | 02/04/11 | 01:36P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 214 | 02/04/11 | 01:36P | 18173436690 | 16:19 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60521:-97.11489:32.91886:0] |
| 215 | 02/04/11 | 01:52P | 18173436690 | 0:33 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 216 | 02/04/11 | 01:53P | 18173436690 | 51:41 | 152124 | 430634 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 217 | 02/04/11 | 02:44P | 18173436690 | 0:08 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 218 | 02/04/11 | 02:44P | 18173436690 | 17:32 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-22  Filed 08/16/22  Page 195 of 201  PageID 3715
MOBILITY USAGE
(with cell location)



| Run Date: | | 08/17/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 00:36:01 | | | | | | | | |
| Data Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
| 219 | 02/04/11 | 03:02P | 18173436690 | 0:07 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03679:-97.08444:32.92639:300] |
| 220 | 02/04/11 | 03:02P | 18173436690 | 60:00 | 202295 | 668028 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 221 | 02/04/11 | 04:02P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 222 | 02/04/11 | 05:02P | 18173436690 | 48:50 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 223 | 02/04/11 | 05:51P | 18173436690 | 0:16 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52008/60423:-97.09917:32.95581:] |
| 224 | 02/04/11 | 05:51P | 18173436690 | 60:00 | 6032 | 15075 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23563:-97.09917:32.95581:248] |
| 225 | 02/04/11 | 06:51P | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23563:-97.09917:32.95581:248] |
| 226 | 02/04/11 | 07:51P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23563:-97.09917:32.95581:248] |
| 227 | 02/04/11 | 08:51P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23563:-97.09917:32.95581:248] |
| 228 | 02/04/11 | 09:51P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23563:-97.09917:32.95581:248] |
| 229 | 02/04/11 | 10:51P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23563:-97.09917:32.95581:248] |
| 230 | 02/04/11 | 11:51P | 18173436690 | 33:21 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23563:-97.09917:32.95581:248] |
| 231 | 02/05/11 | 12:25A | 18173436690 | 4:18 | 4081 | 5348 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 232 | 02/05/11 | 12:27A | 18173436690 | 1:33 | 5897 | 26891 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 233 | 02/05/11 | 12:29A | 18173436690 | 0:00 | 0 | 0 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/60522:-97.11489:32.91886:120] |
| 234 | 02/05/11 | 12:29A | 18173436690 | 0:06 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60522:-97.11489:32.91886:120] |
| 235 | 02/05/11 | 12:29A | 18173436690 | 4:46 | 156 | 222 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60083:-97.09742:32.89986:240] |
| 236 | 02/05/11 | 12:34A | 18173436690 | 60:00 | 2372 | 4914 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/42181:-97.13406:32.83747:8] |
| 237 | 02/05/11 | 01:34A | 18173436690 | 60:00 | 3423 | 10762 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/42181:-97.13406:32.83747:8] |
| 238 | 02/05/11 | 02:34A | 18173436690 | 4:22 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/42181:-97.13406:32.83747:8] |
| 239 | 02/05/11 | 02:38A | 18173436690 | 4:25 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60082:-97.09742:32.89986:120] |
| 240 | 02/05/11 | 02:43A | 18173436690 | 12:47 | 227963 | 489316 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 241 | 02/05/11 | 02:55A | 18173436690 | 0:31 | 42544 | 507747 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 242 | 02/05/11 | 02:56A | 18173436690 | 0:30 | 41236 | 507876 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 243 | 02/05/11 | 02:56A | 18173436690 | 2:57 | 90971 | 502915 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 244 | 02/05/11 | 02:59A | 18173436690 | 0:25 | 38982 | 508183 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 245 | 02/05/11 | 03:00A | 18173436690 | 0:26 | 33862 | 508732 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 246 | 02/05/11 | 03:00A | 18173436690 | 1:05 | 75393 | 504467 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 247 | 02/05/11 | 03:01A | 18173436690 | 2:21 | 111385 | 500863 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

MOBILITY USAGE
(with cell location)



| Run Date: | | 08/17/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 00:36:01 | | | | | | | | |
| Data Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 248 | 02/05/11 | 03:04A | 18173436690 | 0:25 | 116209 | 500457 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 249 | 02/05/11 | 03:04A | 18173436690 | 0:29 | 80807 | 430911 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 250 | 02/05/11 | 03:05A | 18173436690 | 2:30 | 102142 | 501796 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 251 | 02/05/11 | 03:07A | 18173436690 | 1:42 | 95429 | 502493 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 252 | 02/05/11 | 03:09A | 18173436690 | 1:27 | 95206 | 502513 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 253 | 02/05/11 | 03:10A | 18173436690 | 60:00 | 593981 | 197650 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 254 | 02/05/11 | 04:10A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 255 | 02/05/11 | 05:10A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 256 | 02/05/11 | 06:10A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 257 | 02/05/11 | 07:10A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 258 | 02/05/11 | 08:10A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 259 | 02/05/11 | 09:10A | 18173436690 | 60:00 | 11730 | 528392 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 260 | 02/05/11 | 10:10A | 18173436690 | 60:00 | 102 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 261 | 02/05/11 | 11:10A | 18173436690 | 60:00 | 293373 | 964187 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 262 | 02/05/11 | 12:10P | 18173436690 | 60:00 | 143 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 263 | 02/05/11 | 01:10P | 18173436690 | 60:00 | 311 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 264 | 02/05/11 | 02:10P | 18173436690 | 60:00 | 8379 | 29652 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 265 | 02/05/11 | 03:10P | 18173436690 | 60:00 | 126506 | 268071 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 266 | 02/05/11 | 04:10P | 18173436690 | 9:45 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 267 | 02/05/11 | 04:20P | 18173436690 | 8:58 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 268 | 02/05/11 | 04:29P | 18173436690 | 31:13 | 1843 | 3145 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/42182:-97.13406:32.83747:128] |
| 269 | 02/05/11 | 05:01P | 18173436690 | 60:00 | 700 | 2752 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 270 | 02/05/11 | 06:01P | 18173436690 | 47:00 | 1023 | 3833 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 271 | 02/05/11 | 06:49P | 18173436690 | 60:00 | 2592 | 8944 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 272 | 02/05/11 | 07:49P | 18173436690 | 47:00 | 139542 | 425723 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 273 | 02/05/11 | 08:36P | 18173436690 | 8:43 | 141966 | 381717 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/40559:-97.11217:32.85897:240] |
| 274 | 02/05/11 | 08:44P | 18173436690 | 27:23 | 110 | 688 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 275 | 02/05/11 | 08:57P | 18173436690 | 4:02 | 3199 | 33728 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/02425:-97.18342:32.92942:128] |
| 276 | 02/05/11 | 09:12P | 18173436690 | 1:25 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52008/02422:-97.18342:32.92942:180] |
| 277 | 02/05/11 | 09:13P | 18173436690 | 0:11 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19436:-97.1521:32.9458:240] |
| 278 | 02/05/11 | 09:13P | 18173436690 | 2:52 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52008/02422:-97.18342:32.92942:180] |
| 279 | 02/05/11 | 09:16P | 18173436690 | 1:16 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19433:-97.1521:32.9458:240] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-22   Filed 08/16/22   Page 197 of 201   PageID 3717
MOBILITY USAGE
(with cell location)



| Run Date: | | 08/17/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 00:36:01 | | | | | | | | |
| Data Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
| 280 | 02/05/11 | 09:17P 18173436690 | | 0:00 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52008/19433:-97.1521:32.9458:248] |
| 281 | 02/05/11 | 09:18P 18173436690 | | 2:43 | 106 | 344 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52008/19433:-97.1521:32.9458:248] |
| 282 | 02/05/11 | 09:20P 18173436690 | | 4:41 | 217 | 688 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52008/02422:-97.18342:32.92942:180] |
| 283 | 02/05/11 | 09:25P 18173436690 | | 5:15 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19433:-97.1521:32.9458:240] |
| 284 | 02/05/11 | 09:30P 18173436690 | | 3:22 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52008/02422:-97.18342:32.92942:180] |
| 285 | 02/05/11 | 09:34P 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19433:-97.1521:32.9458:240] |
| 286 | 02/05/11 | 10:34P 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19433:-97.1521:32.9458:240] |
| 287 | 02/05/11 | 11:34P 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19433:-97.1521:32.9458:240] |
| 288 | 02/06/11 | 12:34A 18173436690 | | 36:56 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19433:-97.1521:32.9458:240] |
| 289 | 02/06/11 | 01:11A 18173436690 | | 0:19 | 217 | 688 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52008/19433:-97.1521:32.9458:248] |
| 290 | 02/06/11 | 01:11A 18173436690 | | 60:00 | 103764 4 | 283806 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19433:-97.1521:32.9458:240] |
| 291 | 02/06/11 | 01:18A 18173436690 | | 1:58 | 2061 | 1373 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/19431:-97.1521:32.9458:0] |
| 292 | 02/06/11 | 02:11A 18173436690 | | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19431:-97.1521:32.9458:0] |
| 293 | 02/06/11 | 03:11A 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19431:-97.1521:32.9458:0] |
| 294 | 02/06/11 | 04:11A 18173436690 | | 60:00 | 51 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19431:-97.1521:32.9458:0] |
| 295 | 02/06/11 | 05:11A 18173436690 | | 60:00 | 7166 | 25074 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19431:-97.1521:32.9458:0] |
| 296 | 02/06/11 | 06:11A 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19431:-97.1521:32.9458:0] |
| 297 | 02/06/11 | 07:11A 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19431:-97.1521:32.9458:0] |
| 298 | 02/06/11 | 08:11A 18173436690 | | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19431:-97.1521:32.9458:0] |
| 299 | 02/06/11 | 09:11A 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19431:-97.1521:32.9458:0] |
| 300 | 02/06/11 | 10:11A 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19431:-97.1521:32.9458:0] |
| 301 | 02/06/11 | 11:11A 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19431:-97.1521:32.9458:0] |
| 302 | 02/06/11 | 12:11P 18173436690 | | 60:00 | 28763 | 60372 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19431:-97.1521:32.9458:0] |
| 303 | 02/06/11 | 01:11P 18173436690 | | 60:00 | 188105 9 | 115057 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19431:-97.1521:32.9458:0] |
| 304 | 02/06/11 | 02:11P 18173436690 | | 60:00 | 433 | 441 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19431:-97.1521:32.9458:0] |
| 305 | 02/06/11 | 03:11P 18173436690 | | 60:00 | 173 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19431:-97.1521:32.9458:0] |
| 306 | 02/06/11 | 04:11P 18173436690 | | 29:47 | 61 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19431:-97.1521:32.9458:0] |
| 307 | 02/06/11 | 04:41P 18173436690 | | 0:35 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/41811:-97.12706:32.88297:0] |
| 308 | 02/06/11 | 04:41P 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20232:-97.12608:32.93822:128] |
| 309 | 02/06/11 | 05:41P 18173436690 | | 60:00 | 167 | 393 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20232:-97.12608:32.93822:128] |
| 310 | 02/06/11 | 06:10P 18173436690 | | 0:48 | 2532 | 98892 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/60521:-97.11489:32.91886:0] |
| 311 | 02/06/11 | 06:41P 18173436690 | | 60:00 | 224 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60521:-97.11489:32.91886:0] |
| 312 | 02/06/11 | 07:41P 18173436690 | | 60:00 | 91 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60521:-97.11489:32.91886:0] |
| 313 | 02/06/11 | 08:41P 18173436690 | | 60:00 | 270710 | 805941 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60521:-97.11489:32.91886:0] |
| 314 | 02/06/11 | 09:41P 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60521:-97.11489:32.91886:0] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

MOBILITY USAGE
(with cell location)



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Run Date: | 08/17/2011 | | | | | | | | | | |
| Run Time: | 00:36:02 | | | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 315 | 02/06/11 | 10:41P | 18173436690 | 60:00 | 91 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60521:-97.11489:32.91886:0] |
| 316 | 02/06/11 | 11:41P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60521:-97.11489:32.91886:0] |
| 317 | 02/07/11 | 12:41A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60521:-97.11489:32.91886:0] |
| 318 | 02/07/11 | 01:41A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60521:-97.11489:32.91886:0] |
| 319 | 02/07/11 | 02:41A | 18173436690 | 60:00 | 6794 | 33077 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60521:-97.11489:32.91886:0] |
| 320 | 02/07/11 | 03:41A | 18173436690 | 60:00 | 228 | 393 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60521:-97.11489:32.91886:0] |
| 321 | 02/07/11 | 04:03A | 18173436690 | 0:48 | 5852 | 345378 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 322 | 02/07/11 | 04:41A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 323 | 02/07/11 | 05:41A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 324 | 02/07/11 | 06:41A | 18173436690 | 60:00 | 163 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 325 | 02/07/11 | 07:41A | 18173436690 | 29:35 | 404314 | 4715849 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 326 | 02/07/11 | 08:11A | 18173436690 | 2:34 | 102703 | 5017571 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 327 | 02/07/11 | 08:14A | 18173436690 | 0:32 | 38340 | 5081691 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 328 | 02/07/11 | 08:14A | 18173436690 | 0:43 | 51660 | 5068516 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 329 | 02/07/11 | 08:15A | 18173436690 | 1:41 | 119262 | 5001878 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 330 | 02/07/11 | 08:16A | 18173436690 | 0:30 | 48293 | 5071853 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 331 | 02/07/11 | 08:17A | 18173436690 | 0:14 | 28912 | 5091800 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 332 | 02/07/11 | 08:17A | 18173436690 | 0:14 | 28236 | 5091800 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 333 | 02/07/11 | 08:17A | 18173436690 | 60:00 | 33182 | 3601942 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 334 | 02/07/11 | 09:17A | 18173436690 | 17:23 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 335 | 02/07/11 | 09:35A | 18173436690 | 0:11 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27603:-97.08444:32.92639:300] |
| 336 | 02/07/11 | 09:35A | 18173436690 | 43:17 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 337 | 02/07/11 | 10:18A | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03673:-97.08444:32.92639:300] |
| 338 | 02/07/11 | 10:18A | 18173436690 | 33:06 | 7052 | 36209 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 339 | 02/07/11 | 10:51A | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27603:-97.08444:32.92639:300] |
| 340 | 02/07/11 | 10:52A | 18173436690 | 15:45 | 6836 | 22737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 341 | 02/07/11 | 10:56A | 18173436690 | 0:49 | 2959 | 21085 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 342 | 02/07/11 | 11:02A | 18173436690 | 1:40 | 2061 | 1333 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 343 | 02/07/11 | 11:07A | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27603:-97.08444:32.92639:300] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-22  Filed 08/16/22  Page 199 of 201  PageID 3719

MOBILITY USAGE
(with cell location)


at&t

| Run Date: | 08/17/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:02 | | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 344 | 02/07/11 | 11:07A | 18173436690 | 0:16 | 1737 | 46998 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 345 | 02/07/11 | 11:08A | 18173436690 | 5:41 | 736 | 307 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27603:-97.08444:32.92639:300] |
| 346 | 02/07/11 | 11:13A | 18173436690 | 25:23 | 101 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 347 | 02/07/11 | 11:39A | 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03673:-97.08444:32.92639:300] |
| 348 | 02/07/11 | 11:39A | 18173436690 | 6:35 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 349 | 02/07/11 | 11:45A | 18173436690 | 0:22 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03673:-97.08444:32.92639:300] |
| 350 | 02/07/11 | 11:46A | 18173436690 | 20:05 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 351 | 02/07/11 | 12:06P | 18173436690 | 1:29 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03673:-97.08444:32.92639:300] |
| 352 | 02/07/11 | 12:07P | 18173436690 | 35:26 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 353 | 02/07/11 | 12:43P | 18173436690 | 0:07 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03673:-97.08444:32.92639:300] |
| 354 | 02/07/11 | 12:43P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 355 | 02/07/11 | 01:43P | 18173436690 | 29:43 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 356 | 02/07/11 | 02:13P | 18173436690 | 0:51 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03673:-97.08444:32.92639:300] |
| 357 | 02/07/11 | 02:13P | 18173436690 | 4:56 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 358 | 02/07/11 | 02:18P | 18173436690 | 0:57 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03673:-97.08444:32.92639:300] |
| 359 | 02/07/11 | 02:19P | 18173436690 | 41:05 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 360 | 02/07/11 | 03:00P | 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03673:-97.08444:32.92639:300] |
| 361 | 02/07/11 | 03:01P | 18173436690 | 60:00 | 6194 | 18125 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 362 | 02/07/11 | 04:01P | 18173436690 | 60:00 | 163 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 363 | 02/07/11 | 05:01P | 18173436690 | 60:00 | 9719 | 98017 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 364 | 02/07/11 | 06:01P | 18173436690 | 60:00 | 619 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 365 | 02/07/11 | 07:01P | 18173436690 | 60:00 | 99588 | 301611 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 366 | 02/07/11 | 07:19P | 18173436690 | 0:51 | 4292 | 177725 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ | [52709/60423:-97.09917:32.95581:248] |
| 367 | 02/07/11 | 07:21P | 18173436690 | 2:48 | 2332 | 62528 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ | [52709/20231:-97.12608:32.93822:8] |
| 368 | 02/07/11 | 08:01P | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20231:-97.12608:32.93822:8] |
| 369 | 02/07/11 | 09:01P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20231:-97.12608:32.93822:8] |
| 370 | 02/07/11 | 10:01P | 18173436690 | 60:00 | 335577 | 304845 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20231:-97.12608:32.93822:8] |
| 371 | 02/07/11 | 11:01P | 18173436690 | 17:47 | 276480 | 484405 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20231:-97.12608:32.93822:8] |
| 372 | 02/07/11 | 11:18P | 18173436690 | 0:30 | 33592 | 508760 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20231:-97.12608:32.93822:8] |
| 373 | 02/07/11 | 11:19P | 18173436690 | 1:09 | 67089 | 505327 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20231:-97.12608:32.93822:8] |
| 374 | 02/07/11 | 11:20P | 18173436690 | 0:54 | 62418 | 505768 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20231:-97.12608:32.93822:8] |
| 375 | 02/07/11 | 11:21P | 18173436690 | 2:09 | 73983 | 504662 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20231:-97.12608:32.93822:8] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

NKK

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-22  Filed 08/16/22  Page 200 of 201  PageID 3720
MOBILITY USAGE
(with cell location)



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Date: | | 08/17/2011 | | | | | | | |
| Run Time: | | 00:36:02 | | | | | | | |
| Data Usage For: | | (817)343-6690 | | | | | | | |
| Account Number: | | 318912244 | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
| 376 | 02/07/11 | 11:23P | 18173436690 | 0:49 | 45904 | 507451 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 377 | 02/07/11 | 11:24P | 18173436690 | 60:00 | 14205 | 115876 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 378 | 02/08/11 | 12:24A | 18173436690 | 60:00 | 6305 | 31693 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 379 | 02/08/11 | 01:24A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 380 | 02/08/11 | 02:24A | 18173436690 | 60:00 | 6749 | 31556 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 381 | 02/08/11 | 03:24A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 382 | 02/08/11 | 04:24A | 18173436690 | 60:00 | 102 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 383 | 02/08/11 | 05:24A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 384 | 02/08/11 | 06:24A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 385 | 02/08/11 | 07:24A | 18173436690 | 46:55 | 322818 | 479822 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 386 | 02/08/11 | 08:11A | 18173436690 | 0:32 | 40092 | 508128 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 387 | 02/08/11 | 08:11A | 18173436690 | 0:36 | 45323 | 507554 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 388 | 02/08/11 | 08:12A | 18173436690 | 60:00 | 28164 | 338413 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 389 | 02/08/11 | 09:04A | 18173436690 | 0:15 | 2103 | 2103 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 390 | 02/08/11 | 09:12A | 18173436690 | 60:00 | 102233 | 803730 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 391 | 02/08/11 | 10:12A | 18173436690 | 60:00 | 16428 | 278356 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 392 | 02/08/11 | 10:41A | 18173436690 | 0:49 | 3279 | 64140 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 393 | 02/08/11 | 10:46A | 18173436690 | 0:56 | 2061 | 1333 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 394 | 02/08/11 | 11:12A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 395 | 02/08/11 | 12:12P | 18173436690 | 60:00 | 6471 | 27410 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 396 | 02/08/11 | 01:12P | 18173436690 | 60:00 | 7278 | 33403 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 397 | 02/08/11 | 02:12P | 18173436690 | 60:00 | 389 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 398 | 02/08/11 | 03:12P | 18173436690 | 60:00 | 103 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 399 | 02/08/11 | 04:12P | 18173436690 | 60:00 | 224625 | 698389 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 400 | 02/08/11 | 05:12P | 18173436690 | 60:00 | 108176 | 116623 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 401 | 02/08/11 | 06:12P | 18173436690 | 60:00 | 26473 | 106979 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 402 | 02/08/11 | 07:12P | 18173436690 | 60:00 | 6750 | 20679 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 403 | 02/08/11 | 08:12P | 18173436690 | 60:00 | 956 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 404 | 02/08/11 | 09:12P | 18173436690 | 55:58 | 175920 | 493884 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 405 | 02/08/11 | 10:08P | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60081:-97.09742:32.89986:0] |
| 406 | 02/08/11 | 10:08P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-22 Filed 08/16/22 Page 201 of 201 PageID 3721

MOBILITY USAGE
(with cell location)



Run Date:        08/17/2011
Run Time:        00:36:02
Data Usage For:  (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|------|-----------|-----------|-------------------|-------------|----------|----------|------|------|-----------|-------------|---------------|
| 407 | 02/08/11 | 10:08P | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/60081:-97.09742:32.89986:0] |
| 408 | 02/08/11 | 10:08P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 409 | 02/08/11 | 10:08P | 18173436690 | 6:04 | 61 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/60081:-97.09742:32.89986:0] |
| 410 | 02/08/11 | 10:14P | 18173436690 | 60:00 | 1996 | 2441 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/14742:-97.13406:32.83747:128] |
| 411 | 02/08/11 | 11:14P | 18173436690 | 60:00 | 13197 | 27055 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/14742:-97.13406:32.83747:128] |
| 412 | 02/09/11 | 12:14A | 18173436690 | 55:49 | 15675 | 259662 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/14742:-97.13406:32.83747:128] |
| 413 | 02/09/11 | 01:10A | 18173436690 | 4:46 | 208 | 307 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/00553:-97.07419:32.83989:300] |
| 414 | 02/09/11 | 01:15A | 18173436690 | 60:00 | 7916 | 32230 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52818/40317:-97.06083:32.77256:0] |
| 415 | 02/09/11 | 02:15A | 18173436690 | 60:00 | 7048 | 19198 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52818/40317:-97.06083:32.77256:0] |
| 416 | 02/09/11 | 03:15A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52818/40317:-97.06083:32.77256:0] |
| 417 | 02/09/11 | 04:15A | 18173436690 | 60:00 | 441 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52818/40317:-97.06083:32.77256:0] |
| 418 | 02/09/11 | 05:15A | 18173436690 | 16:50 | 45933 | 739819 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52818/40317:-97.06083:32.77256:0] |
| 419 | 02/09/11 | 05:32A | 18173436690 | 12:27 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/40263:-97.05194:32.7925:240] |
| 420 | 02/09/11 | 05:44A | 18173436690 | 60:00 | 157127 | 461735 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03679:-97.08444:32.92639:300] |
| 421 | 02/09/11 | 06:44A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03679:-97.08444:32.92639:300] |
| 422 | 02/09/11 | 07:44A | 18173436690 | 43:02 | 273602 | 484748 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03679:-97.08444:32.92639:300] |
| 423 | 02/09/11 | 08:27A | 18173436690 | 0:28 | 37832 | 508296 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03679:-97.08444:32.92639:300] |
| 424 | 02/09/11 | 08:28A | 18173436690 | 0:24 | 42052 | 507808 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03679:-97.08444:32.92639:300] |
| 425 | 02/09/11 | 08:28A | 18173436690 | 0:26 | 37345 | 508354 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03679:-97.08444:32.92639:300] |
| 426 | 02/09/11 | 08:28A | 18173436690 | 0:39 | 46479 | 507412 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03679:-97.08444:32.92639:300] |
| 427 | 02/09/11 | 08:29A | 18173436690 | 0:28 | 40316 | 508096 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03679:-97.08444:32.92639:300] |
| 428 | 02/09/11 | 08:30A | 18173436690 | 0:27 | 19872 | 253818 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03679:-97.08444:32.92639:300] |
| 429 | 02/09/11 | 08:30A | 18173436690 | 60:00 | 4002 | 4479 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 430 | 02/09/11 | 09:15A | 18173436690 | 0:27 | 226492 | 6798 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 431 | 02/09/11 | 09:30A | 18173436690 | 60:00 | 123764 | 578581 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 432 | 02/09/11 | 10:30A | 18173436690 | 60:00 | 222230 | 812568 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 433 | 02/09/11 | 11:30A | 18173436690 | 60:00 | 80916 | 465635 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 434 | 02/09/11 | 12:30P | 18173436690 | 4:00 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 435 | 02/09/11 | 12:34P | 18173436690 | 0:45 | 6072 | 18652 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/60087:-97.09742:32.89986:0] |
| 436 | 02/09/11 | 12:35P | 18173436690 | 60:00 | 555 | 441 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 437 | 02/09/11 | 01:35P | 18173436690 | 60:00 | 234 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 438 | 02/09/11 | 02:35P | 18173436690 | 60:00 | 96395 | 351536 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 34