976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 1 of 99   PageID 3722
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:02 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 439 | 02/09/11 | 03:35P | 18173436690 | 60:00 | 120718 | 361149 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 440 | 02/09/11 | 04:06P | 18173436690 | 0:49 | 3119 | 36898 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 441 | 02/09/11 | 04:20P | 18173436690 | 4:03 | 2061 | 1333 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 442 | 02/09/11 | 04:35P | 18173436690 | 60:00 | 80607 | 258535 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 443 | 02/09/11 | 05:35P | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 444 | 02/09/11 | 06:35P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 445 | 02/09/11 | 07:35P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 446 | 02/09/11 | 08:35P | 18173436690 | 60:00 | 802011 | 289211 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 447 | 02/09/11 | 09:35P | 18173436690 | 60:00 | 425 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 448 | 02/09/11 | 09:58P | 18173436690 | 0:49 | 3679 | 62124 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 449 | 02/09/11 | 10:35P | 18173436690 | 60:00 | 164249 | 113956 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 450 | 02/09/11 | 11:32P | 18173436690 | 4:01 | 2061 | 1333 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 451 | 02/09/11 | 11:35P | 18173436690 | 60:00 | 191751 | 134811 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 452 | 02/10/11 | 12:35A | 18173436690 | 60:00 | 1325 | 442 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 453 | 02/10/11 | 12:36A | 18173436690 | 4:02 | 2143 | 1692 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/23568:-97.09917:32.95581:] |
| 454 | 02/10/11 | 01:35A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23568:-97.09917:32.95581:] |
| 455 | 02/10/11 | 02:35A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23568:-97.09917:32.95581:] |
| 456 | 02/10/11 | 03:35A | 18173436690 | 60:00 | 6966 | 29692 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23568:-97.09917:32.95581:] |
| 457 | 02/10/11 | 04:35A | 18173436690 | 60:00 | 573 | 472 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23568:-97.09917:32.95581:] |
| 458 | 02/10/11 | 05:35A | 18173436690 | 60:00 | 13043 | 53468 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23568:-97.09917:32.95581:] |
| 459 | 02/10/11 | 06:35A | 18173436690 | 60:00 | 665 | 356 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23568:-97.09917:32.95581:] |
| 460 | 02/10/11 | 07:35A | 18173436690 | 60:00 | 155914 | 200682 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23568:-97.09917:32.95581:] |
| 461 | 02/10/11 | 08:12A | 18173436690 | 4:02 | 185032 | 187716 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 462 | 02/10/11 | 08:35A | 18173436690 | 43:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 463 | 02/10/11 | 09:21A | 18173436690 | 0:34 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 464 | 02/10/11 | 09:29A | 18173436690 | 3:57 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 465 | 02/10/11 | 11:58A | 18173436690 | 1:57 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 466 | 02/10/11 | 12:06P | 18173436690 | 60:00 | 169215 | 108038 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 467 | 02/10/11 | 12:06P | 18173436690 | 2:42 | 2191 | 13385 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 35

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-23 Filed 08/16/22 Page 2 of 99 PageID 3723
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 |
| Run Time: | 00:36:02 |
| Data Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 468 | 02/10/11 | 01:06P | 18173436690 | 60:00 | 2308 | 2331 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 469 | 02/10/11 | 02:06P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 470 | 02/10/11 | 03:06P | 18173436690 | 46:51 | 23455 | 85596 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 471 | 02/10/11 | 03:52P | 18173436690 | 0:08 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/23587:-97.09742:32.89986:] |
| 472 | 02/10/11 | 03:53P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/27608:-97.08444:32.92639:] |
| 473 | 02/10/11 | 03:53P | 18173436690 | 6:09 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/23587:-97.09742:32.89986:] |
| 474 | 02/10/11 | 03:59P | 18173436690 | 18:19 | 805 | 393 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/42181:-97.13406:32.83747:8] |
| 475 | 02/10/11 | 04:18P | 18173436690 | 60:00 | 696 | 2408 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 476 | 02/10/11 | 05:18P | 18173436690 | 52:42 | 6558 | 18389 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 477 | 02/10/11 | 06:10P | 18173436690 | 60:00 | 4038 | 14159 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 478 | 02/10/11 | 07:10P | 18173436690 | 60:00 | 24293 | 47321 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 479 | 02/10/11 | 08:10P | 18173436690 | 60:00 | 542 | 2850 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 480 | 02/10/11 | 08:23P | 18173436690 | 0:28 | 245682 | 5158 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ | [52707/14713:-97.15889:32.83583:248] |
| 481 | 02/10/11 | 08:26P | 18173436690 | 2:17 | 743591 | 19057 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ | [52707/42123:-97.15889:32.83583:240] |
| 482 | 02/10/11 | 08:33P | 18173436690 | 2:40 | 371611 | 9151 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ | [52707/42123:-97.15889:32.83583:240] |
| 483 | 02/10/11 | 09:02P | 18173436690 | 1:15 | 6052 | 315358 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ | [52707/14713:-97.15889:32.83583:248] |
| 484 | 02/10/11 | 09:10P | 18173436690 | 60:00 | 30507 | 334889 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/14713:-97.15889:32.83583:248] |
| 485 | 02/10/11 | 09:13P | 18173436690 | 2:28 | 4612 | 243367 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ | [52707/42123:-97.15889:32.83583:240] |
| 486 | 02/10/11 | 09:18P | 18173436690 | 2:54 | 5092 | 238014 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ | [52707/42123:-97.15889:32.83583:240] |
| 487 | 02/10/11 | 10:10P | 18173436690 | 60:00 | 6772 | 31217 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/42123:-97.15889:32.83583:240] |
| 488 | 02/10/11 | 10:55P | 18173436690 | 4:02 | 3039 | 25107 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ | [52707/14713:-97.15889:32.83583:248] |
| 489 | 02/10/11 | 11:03P | 18173436690 | 4:02 | 8972 | 573245 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ | [52707/14713:-97.15889:32.83583:248] |
| 490 | 02/10/11 | 11:10P | 18173436690 | 60:00 | 839 | 441 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/14713:-97.15889:32.83583:248] |
| 491 | 02/11/11 | 12:10A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/14713:-97.15889:32.83583:248] |
| 492 | 02/11/11 | 01:10A | 18173436690 | 34:48 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/14713:-97.15889:32.83583:248] |
| 493 | 02/11/11 | 01:45A | 18173436690 | 6:25 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/40289:-97.10911:32.842:240] |
| 494 | 02/11/11 | 01:52A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 495 | 02/11/11 | 02:52A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 496 | 02/11/11 | 03:52A | 18173436690 | 60:00 | 13399 | 62641 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 497 | 02/11/11 | 04:52A | 18173436690 | 60:00 | 103 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 498 | 02/11/11 | 05:52A | 18173436690 | 60:00 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 499 | 02/11/11 | 06:52A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 |
| Run Time: | 00:36:03 |
| Data Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 500 | 02/11/11 | 07:52A | 18173436690 | 24:49 | 120642 | 387472 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 501 | 02/11/11 | 08:14A | 18173436690 | 2:54 | 2061 | 1335 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/20328:-97.15139:32.97094:128] |
| 502 | 02/11/11 | 08:18A | 18173436690 | 6:08 | 119678 | 500110 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24331:-97.09953:32.93497:8] |
| 503 | 02/11/11 | 08:24A | 18173436690 | 0:36 | 44184 | 507715 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24331:-97.09953:32.93497:8] |
| 504 | 02/11/11 | 08:25A | 18173436690 | 60:00 | 22572 | 286962 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24331:-97.09953:32.93497:8] |
| 505 | 02/11/11 | 09:25A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24331:-97.09953:32.93497:8] |
| 506 | 02/11/11 | 10:25A | 18173436690 | 60:00 | 212 | 786 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24331:-97.09953:32.93497:8] |
| 507 | 02/11/11 | 10:51A | 18173436690 | 0:49 | 3319 | 64299 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 508 | 02/11/11 | 11:25A | 18173436690 | 60:00 | 103870 | 673451 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 509 | 02/11/11 | 12:04P | 18173436690 | 3:51 | 2061 | 1335 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 510 | 02/11/11 | 12:25P | 18173436690 | 60:00 | 415 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 511 | 02/11/11 | 01:25P | 18173436690 | 60:00 | 363 | 1136 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 512 | 02/11/11 | 01:53P | 18173436690 | 0:49 | 3119 | 40247 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 513 | 02/11/11 | 02:11P | 18173436690 | 0:31 | 2061 | 1335 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 514 | 02/11/11 | 02:25P | 18173436690 | 60:00 | 121150 | 426878 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 515 | 02/11/11 | 03:25P | 18173436690 | 60:00 | 166943 | 484367 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 516 | 02/11/11 | 04:13P | 18173436690 | 0:19 | 193872 | 4558 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 517 | 02/11/11 | 04:25P | 18173436690 | 30:41 | 382 | 1769 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 518 | 02/11/11 | 04:28P | 18173436690 | 0:49 | 4292 | 175983 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 519 | 02/11/11 | 04:56P | 18173436690 | 4:34 | 106 | 344 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 520 | 02/11/11 | 05:01P | 18173436690 | 8:14 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/60081:-97.09742:32.89986:0] |
| 521 | 02/11/11 | 05:09P | 18173436690 | 52:42 | 1358 | 4128 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/41582:-97.13542:32.85347:120] |
| 522 | 02/11/11 | 06:02P | 18173436690 | 60:00 | 1615 | 5258 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 523 | 02/11/11 | 07:02P | 18173436690 | 48:13 | 1834 | 6929 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 524 | 02/11/11 | 07:51P | 18173436690 | 60:00 | 2534 | 9632 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/23533:-97.16078:32.85086:248] |
| 525 | 02/11/11 | 08:51P | 18173436690 | 60:00 | 87630 | 270601 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/23533:-97.16078:32.85086:248] |
| 526 | 02/11/11 | 09:51P | 18173436690 | 60:00 | 212 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52706/42148:-97.29017:32.87097:128] |
| 527 | 02/11/11 | 09:52P | 18173436690 | 16:02 | 64093 | 355155 9 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52706/42148:-97.29017:32.87097:128] |
| 528 | 02/11/11 | 10:51P | 18173436690 | 60:00 | 7479 | 30810 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52706/42148:-97.29017:32.87097:128] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.



976503
08/17/2011
SCAMP

MOBILITY USAGE
(with cell location)


at&t

| Run Date: | 08/17/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:03 | | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
| 529 | 02/11/11 | 11:51P | 18173436690 | 60:00 | 9764 | 112233 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/42148:-97.29017:32.87097:128] |
| 530 | 02/12/11 | 12:48A | 18173436690 | 4:02 | 204360 | 4598 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ [52706/42142:-97.29017:32.87097:128] |
| 531 | 02/12/11 | 12:51A | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/42142:-97.29017:32.87097:128] |
| 532 | 02/12/11 | 01:51A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/42142:-97.29017:32.87097:128] |
| 533 | 02/12/11 | 02:51A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/42142:-97.29017:32.87097:128] |
| 534 | 02/12/11 | 03:51A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/42142:-97.29017:32.87097:128] |
| 535 | 02/12/11 | 04:51A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/42142:-97.29017:32.87097:128] |
| 536 | 02/12/11 | 05:51A | 18173436690 | 60:00 | 73862 | 298041 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/42142:-97.29017:32.87097:128] |
| 537 | 02/12/11 | 06:51A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52703/34172:-97.4065:32.73331:180] |
| 538 | 02/12/11 | 07:51A | 18173436690 | 60:00 | 27164 | 62967 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52703/34172:-97.4065:32.73331:180] |
| 539 | 02/12/11 | 08:51A | 18173436690 | 60:00 | 84870 | 602428 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52703/34172:-97.4065:32.73331:180] |
| 540 | 02/12/11 | 09:51A | 18173436690 | 58:15 | 281840 | 483893 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52703/34172:-97.4065:32.73331:180] |
| 541 | 02/12/11 | 10:49A | 18173436690 | 60:00 | 104060 | 180597 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52703/34172:-97.4065:32.73331:180] |
| 542 | 02/12/11 | 11:49A | 18173436690 | 14:17 | 9563 | 11269 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52703/34172:-97.4065:32.73331:180] |
| 543 | 02/12/11 | 12:03P | 18173436690 | 0:10 | 427 | 1202 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52109/35361:-97.44867:32.77356:60] |
| 544 | 02/12/11 | 12:03P | 18173436690 | 60:00 | 51300 | 143901 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52703/35367:-97.44867:32.77356:8] |
| 545 | 02/12/11 | 01:03P | 18173436690 | 56:37 | 201802 | 973440 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52702/40431:-97.38781:32.72292:0] |
| 546 | 02/12/11 | 02:00P | 18173436690 | 0:09 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52109/35382:-97.40833:32.80194:180] |
| 547 | 02/12/11 | 02:00P | 18173436690 | 60:00 | 150721 | 454228 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52703/35388:-97.40833:32.80194:128] |
| 548 | 02/12/11 | 03:00P | 18173436690 | 2:15 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52703/35388:-97.40833:32.80194:128] |
| 549 | 02/12/11 | 03:02P | 18173436690 | 1:48 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52109/35361:-97.44867:32.77356:60] |
| 550 | 02/12/11 | 03:04P | 18173436690 | 60:00 | 153760 | 633236 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52703/35361:-97.44867:32.77356:8] |
| 551 | 02/12/11 | 04:04P | 18173436690 | 60:00 | 102083 | 439668 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52703/35361:-97.44867:32.77356:8] |
| 552 | 02/12/11 | 04:27P | 18173436690 | 0:53 | 13452 | 844199 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ [52703/34173:-97.4065:32.73331:300] |
| 553 | 02/12/11 | 04:41P | 18173436690 | 2:18 | 6114 | 100347 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ [52705/40857:-97.32356:32.76569:8] |
| 554 | 02/12/11 | 05:04P | 18173436690 | 60:00 | 8479 | 11339 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/34909:-97.319:32.79611:360] |
| 555 | 02/12/11 | 06:04P | 18173436690 | 60:00 | 1728 | 4570 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23743:-97.23333:32.84097:248] |
| 556 | 02/12/11 | 07:04P | 18173436690 | 60:00 | 2853 | 7666 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23743:-97.23333:32.84097:248] |
| 557 | 02/12/11 | 08:04P | 18173436690 | 50:47 | 4947 | 14115 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23743:-97.23333:32.84097:248] |
| 558 | 02/12/11 | 08:57P | 18173436690 | 60:00 | 646 | 2064 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 559 | 02/12/11 | 09:57P | 18173436690 | 60:00 | 150434 | 416855 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 560 | 02/12/11 | 10:57P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/07677:-97.25503:32.83767:60] |
| 561 | 02/12/11 | 11:57P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/07677:-97.25503:32.83767:60] |
| 562 | 02/13/11 | 12:57A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/07677:-97.25503:32.83767:60] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 38

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 5 of 99   PageID 3726

MOBILITY USAGE
(with cell location)



Run Date:        08/17/2011
Run Time:        00:36:03
Data Usage For:  (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 563 | 02/13/11 | 01:57A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52706/07677:-97.25503:32.83767:60] |
| 564 | 02/13/11 | 02:57A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52706/07677:-97.25503:32.83767:60] |
| 565 | 02/13/11 | 03:57A | 18173436690 | 60:00 | 6453 | 29798 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52706/07677:-97.25503:32.83767:60] |
| 566 | 02/13/11 | 04:57A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52706/07677:-97.25503:32.83767:60] |
| 567 | 02/13/11 | 05:57A | 18173436690 | 34:09 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/34178:-97.4065:32.73331:180] |
| 568 | 02/13/11 | 06:32A | 18173436690 | 24:29 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52109/35361:-97.44867:32.77356:60] |
| 569 | 02/13/11 | 06:56A | 18173436690 | 60:00 | 459851 | 336645 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/34571:-97.42067:32.76231:60] |
| 570 | 02/13/11 | 07:56A | 18173436690 | 60:00 | 2228 | 2307 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/34571:-97.42067:32.76231:60] |
| 571 | 02/13/11 | 08:56A | 18173436690 | 60:00 | 6822 | 18611 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/34571:-97.42067:32.76231:60] |
| 572 | 02/13/11 | 09:56A | 18173436690 | 60:00 | 106 | 393 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/34571:-97.42067:32.76231:60] |
| 573 | 02/13/11 | 10:14A | 18173436690 | 0:48 | 1612 | 16751 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52703/35396:-97.39886:32.77283:248] |
| 574 | 02/13/11 | 10:56A | 18173436690 | 60:00 | 4825 | 7803 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/35396:-97.39886:32.77283:248] |
| 575 | 02/13/11 | 10:59A | 18173436690 | 0:15 | 2207 | 1419 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52703/35399:-97.39886:32.77283:300] |
| 576 | 02/13/11 | 11:07A | 18173436690 | 1:38 | 25769 | 25379 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52703/14221:-97.44867:32.77356:60] |
| 577 | 02/13/11 | 11:26A | 18173436690 | 0:29 | 24108 | 1318 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52703/35396:-97.39886:32.77283:248] |
| 578 | 02/13/11 | 11:56A | 18173436690 | 30:32 | 108415 | 651100 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/35396:-97.39886:32.77283:248] |
| 579 | 02/13/11 | 12:27P | 18173436690 | 0:08 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52109/34572:-97.42067:32.76231:180] |
| 580 | 02/13/11 | 12:27P | 18173436690 | 52:02 | 342414 | 824663 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/34578:-97.42067:32.76231:180] |
| 581 | 02/13/11 | 01:19P | 18173436690 | 60:00 | 157 | 393 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/14181:-97.42067:32.76231:60] |
| 582 | 02/13/11 | 02:19P | 18173436690 | 13:13 | 110 | 399 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/14181:-97.42067:32.76231:60] |
| 583 | 02/13/11 | 02:26P | 18173436690 | 4:02 | 32818 | 1911 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52703/35361:-97.44867:32.77356:8] |
| 584 | 02/13/11 | 02:31P | 18173436690 | 1:06 | 21015 | 1238 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52703/35361:-97.44867:32.77356:8] |
| 585 | 02/13/11 | 02:32P | 18173436690 | 0:42 | 33981 | 85556 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52109/34571:-97.42067:32.76231:60] |
| 586 | 02/13/11 | 02:33P | 18173436690 | 60:00 | 758553 | 381995 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/14181:-97.42067:32.76231:60] |
| 587 | 02/13/11 | 03:33P | 18173436690 | 60:00 | 268 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/14181:-97.42067:32.76231:60] |
| 588 | 02/13/11 | 04:33P | 18173436690 | 60:00 | 2865 | 9500 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/41252:-97.20889:32.77975:120] |
| 589 | 02/13/11 | 05:33P | 18173436690 | 60:00 | 2170 | 6929 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/41252:-97.20889:32.77975:120] |
| 590 | 02/13/11 | 05:46P | 18173436690 | 0:22 | 24055 | 1358 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 591 | 02/13/11 | 06:33P | 18173436690 | 44:29 | 59508 | 172383 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 592 | 02/13/11 | 07:17P | 18173436690 | 5:13 | 222607 | 824439 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/40287:-97.10911:32.842:0] |
| 593 | 02/13/11 | 07:23P | 18173436690 | 5:45 | 18108 | 74398 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60522:-97.11489:32.91886:120] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 39

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 6 of 99   PageID 3727
MOBILITY USAGE
(with cell location)



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
Run Date: 08/17/2011
Run Time: 00:36:03
Data Usage For: (817)343-6690
Account Number: 318912244

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 594 | 02/13/11 | 07:28P | 18173436690 | 0:14 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 595 | 02/13/11 | 07:29P | 18173436690 | 29:26 | 12402 | 44861 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 596 | 02/13/11 | 07:58P | 18173436690 | 0:34 | 795 | 11922 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 597 | 02/13/11 | 07:59P | 18173436690 | 9:21 | 1254 | 44079 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 598 | 02/13/11 | 08:08P | 18173436690 | 1:08 | 1091 | 21582 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60087:-97.09742:32.89986:0] |
| 599 | 02/13/11 | 08:09P | 18173436690 | 60:00 | 38341 | 110455 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 600 | 02/13/11 | 09:09P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 601 | 02/13/11 | 10:09P | 18173436690 | 32:13 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 602 | 02/13/11 | 10:41P | 18173436690 | 0:04 | 2232 | 17177 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 603 | 02/13/11 | 10:45P | 18173436690 | 0:12 | 55 | 344 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 604 | 02/14/11 | 07:14A | 18173436690 | 7:16 | 243594 | 734526 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 605 | 02/14/11 | 07:50A | 18173436690 | 9:55 | 299437 | 482194 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24311:-97.12608:32.93822:8] |
| 606 | 02/14/11 | 08:00A | 18173436690 | 1:08 | 50648 | 506940 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24311:-97.12608:32.93822:8] |
| 607 | 02/14/11 | 08:01A | 18173436690 | 1:08 | 58967 | 506149 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24311:-97.12608:32.93822:8] |
| 608 | 02/14/11 | 08:02A | 18173436690 | 0:58 | 65024 | 505623 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24311:-97.12608:32.93822:8] |
| 609 | 02/14/11 | 08:03A | 18173436690 | 0:46 | 41288 | 472080 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24311:-97.12608:32.93822:8] |
| 610 | 02/14/11 | 09:50A | 18173436690 | 0:56 | 5932 | 295312 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 611 | 02/14/11 | 10:00A | 18173436690 | 0:15 | 12662 | 528455 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 612 | 02/14/11 | 03:16P | 18173436690 | 7:44 | 332703 | 108486 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 613 | 02/14/11 | 04:24P | 18173436690 | 2:25 | 6506 | 9667 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 614 | 02/14/11 | 04:24P | 18173436690 | 2:07 | 3153 | 35430 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 615 | 02/14/11 | 05:58P | 18173436690 | 0:20 | 3038 | 1656 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/20237:-97.12608:32.93822:8] |
| 616 | 02/14/11 | 09:39P | 18173436690 | 5:26 | 107106 | 396240 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23563:-97.09917:32.95581:248] |
| 617 | 02/14/11 | 09:44P | 18173436690 | 0:50 | 5372 | 272657 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/60423:-97.09917:32.95581:248] |
| 618 | 02/14/11 | 11:03P | 18173436690 | 13:39 | 156864 4 | 291414 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60423:-97.09917:32.95581:248] |
| 619 | 02/14/11 | 11:25P | 18173436690 | 0:51 | 5767 | 15350 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/44260:-97.09953:32.8695:0] |
| 620 | 02/14/11 | 11:33P | 18173436690 | 0:21 | 2143 | 1415 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 621 | 02/15/11 | 02:02A | 18173436690 | 4:03 | 195968 | 4518 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52707/23533:-97.16078:32.85086:248] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 40



| Run Date: | 08/17/2011 | | | | | | | | |
| Run Time: | 00:36:03 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 622 | 02/15/11 | 02:07A | 18173436690 | 10:01 | 82878 | 282768 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23533:-97.16078:32.85086:248] |
| 623 | 02/15/11 | 02:20A | 18173436690 | 1:16 | 64288 | 156625 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/40281:-97.10911:32.842:0] |
| 624 | 02/15/11 | 02:33A | 18173436690 | 0:59 | 65164 | 505532 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 625 | 02/15/11 | 02:34A | 18173436690 | 0:33 | 43558 | 507733 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 626 | 02/15/11 | 02:35A | 18173436690 | 3:45 | 78108 | 504220 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 627 | 02/15/11 | 02:38A | 18173436690 | 0:32 | 43109 | 507787 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 628 | 02/15/11 | 02:39A | 18173436690 | 0:22 | 32612 | 508803 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 629 | 02/15/11 | 02:39A | 18173436690 | 0:47 | 53200 | 506807 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 630 | 02/15/11 | 02:40A | 18173436690 | 0:44 | 45461 | 507540 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 631 | 02/15/11 | 02:41A | 18173436690 | 2:25 | 79684 | 504148 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 632 | 02/15/11 | 02:43A | 18173436690 | 0:17 | 33572 | 508770 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 633 | 02/15/11 | 02:44A | 18173436690 | 0:44 | 39700 | 508140 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 634 | 02/15/11 | 02:44A | 18173436690 | 4:41 | 66599 | 505408 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 635 | 02/15/11 | 02:49A | 18173436690 | 0:38 | 56072 | 506423 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 636 | 02/15/11 | 02:50A | 18173436690 | 0:50 | 69610 | 505146 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 637 | 02/15/11 | 02:50A | 18173436690 | 0:19 | 38504 | 508238 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 638 | 02/15/11 | 02:51A | 18173436690 | 0:28 | 41690 | 507952 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 639 | 02/15/11 | 02:51A | 18173436690 | 1:13 | 81420 | 503875 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/24332:-97.09953:32.93497:128] |
| 640 | 02/15/11 | 02:52A | 18173436690 | 0:24 | 41714 | 507948 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 641 | 02/15/11 | 02:53A | 18173436690 | 1:02 | 77586 | 504374 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 642 | 02/15/11 | 02:54A | 18173436690 | 0:31 | 44416 | 507595 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 643 | 02/15/11 | 02:54A | 18173436690 | 0:39 | 48464 | 507244 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 41

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 8 of 99   PageID 3729
MOBILITY USAGE
(with cell location)



| Run Date: | | 08/17/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 00:36:03 | | | | | | | | |
| Data Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description  Cell Location |
| 644 | 02/15/11 | 02:55A | 18173436690 | 0:14 | 28236 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 645 | 02/15/11 | 02:55A | 18173436690 | 0:35 | 47285 | 507363 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 646 | 02/15/11 | 02:56A | 18173436690 | 0:22 | 36640 | 508409 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 647 | 02/15/11 | 02:56A | 18173436690 | 1:15 | 69403 | 505151 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 648 | 02/15/11 | 02:57A | 18173436690 | 0:39 | 41724 | 507920 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 649 | 02/15/11 | 02:58A | 18173436690 | 0:43 | 37029 | 508434 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 650 | 02/15/11 | 02:59A | 18173436690 | 3:08 | 66996 | 505331 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 651 | 02/15/11 | 03:02A | 18173436690 | 0:32 | 38948 | 508144 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 652 | 02/15/11 | 03:02A | 18173436690 | 0:28 | 43700 | 507673 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 653 | 02/15/11 | 03:03A | 18173436690 | 4:28 | 79379 | 504137 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 654 | 02/15/11 | 03:07A | 18173436690 | 0:27 | 40192 | 508070 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 655 | 02/15/11 | 03:08A | 18173436690 | 0:36 | 60157 | 506022 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 656 | 02/15/11 | 03:08A | 18173436690 | 0:22 | 41853 | 507852 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 657 | 02/15/11 | 03:09A | 18173436690 | 0:53 | 58056 | 506313 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 658 | 02/15/11 | 03:10A | 18173436690 | 0:23 | 33968 | 508611 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 659 | 02/15/11 | 03:10A | 18173436690 | 0:32 | 47900 | 507224 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 660 | 02/15/11 | 03:11A | 18173436690 | 0:43 | 57475 | 506291 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 661 | 02/15/11 | 03:11A | 18173436690 | 0:18 | 29172 | 509190 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 662 | 02/15/11 | 03:12A | 18173436690 | 0:23 | 37352 | 508340 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 663 | 02/15/11 | 03:12A | 18173436690 | 0:35 | 44031 | 507727 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 664 | 02/15/11 | 03:13A | 18173436690 | 0:22 | 34880 | 508584 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 42

| Run Date: | 08/17/2011 |
| Run Time: | 00:36:03 |
| Data Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 665 | 02/15/11 | 03:13A 18173436690 | 2:40 | 27233 | 116820 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 666 | 02/15/11 | 03:19A 18173436690 | 1:02 | 14952 | 391673 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 667 | 02/15/11 | 03:27A 18173436690 | 1:43 | 88294 | 262040 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 668 | 02/15/11 | 08:05A 18173436690 | 12:30 | 564921 | 455603 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 669 | 02/15/11 | 08:17A 18173436690 | 0:29 | 38391 | 508256 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 670 | 02/15/11 | 08:18A 18173436690 | 0:16 | 33120 | 508739 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 671 | 02/15/11 | 08:18A 18173436690 | 0:17 | 29068 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 672 | 02/15/11 | 08:18A 18173436690 | 0:45 | 53282 | 506788 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 673 | 02/15/11 | 08:19A 18173436690 | 0:17 | 29276 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 674 | 02/15/11 | 08:19A 18173436690 | 60:00 | 59457 | 352940 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 675 | 02/15/11 | 09:19A 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 676 | 02/15/11 | 10:19A 18173436690 | 60:00 | 6921 | 37812 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 677 | 02/15/11 | 11:19A 18173436690 | 60:00 | 13733 | 18646 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 678 | 02/15/11 | 12:19P 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 679 | 02/15/11 | 01:19P 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 680 | 02/15/11 | 02:19P 18173436690 | 3:39 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 681 | 02/15/11 | 02:23P 18173436690 | 0:17 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60087:-97.09742:32.89986:0] |
| 682 | 02/15/11 | 02:23P 18173436690 | 60:00 | 6668 | 26367 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 683 | 02/15/11 | 03:23P 18173436690 | 60:00 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 684 | 02/15/11 | 04:23P 18173436690 | 60:00 | 7420 | 8175 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 685 | 02/15/11 | 04:24P 18173436690 | 0:47 | 1492 | 10655 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/60423:-97.09917:32.95581:248] |
| 686 | 02/15/11 | 05:23P 18173436690 | 60:00 | 8001 | 32771 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60423:-97.09917:32.95581:248] |
| 687 | 02/15/11 | 05:57P 18173436690 | 0:27 | 10342 | 958 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 688 | 02/15/11 | 06:23P 18173436690 | 60:00 | 339 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 689 | 02/15/11 | 07:00P 18173436690 | 1:00 | 1532 | 9154 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/20237:-97.12608:32.93822:8] |
| 690 | 02/15/11 | 07:23P 18173436690 | 60:00 | 268 | 393 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20237:-97.12608:32.93822:8] |
| 691 | 02/15/11 | 07:30P 18173436690 | 1:12 | 9612 | 460315 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/20237:-97.12608:32.93822:8] |
| 692 | 02/15/11 | 08:23P 18173436690 | 60:00 | 81604 | 232572 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20237:-97.12608:32.93822:8] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 43

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 10 of 99   PageID 3731
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 |
| Run Time: | 00:36:03 |
| Data Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 693 | 02/15/11 | 08:53P 18173436690 | 0:50 | 4612 | 205674 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 694 | 02/15/11 | 09:23P 18173436690 | 26:36 | 100789 | 328531 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 695 | 02/15/11 | 09:50P 18173436690 | 60:00 | 96502 | 276523 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/42061:-97.15467:32.88094:0] |
| 696 | 02/15/11 | 09:58P 18173436690 | 0:49 | 4252 | 210004 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52707/40643:-97.16078:32.85086:248] |
| 697 | 02/15/11 | 10:50P 18173436690 | 54:23 | 2596 | 9386 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40643:-97.16078:32.85086:248] |
| 698 | 02/15/11 | 11:06P 18173436690 | 0:23 | 254188 | 5198 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 699 | 02/15/11 | 11:10P 18173436690 | 1:34 | 1692 | 32050 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 700 | 02/15/11 | 11:29P 18173436690 | 2:36 | 10369 | 958 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 701 | 02/15/11 | 11:34P 18173436690 | 1:29 | 1572 | 18175 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 702 | 02/15/11 | 11:45P 18173436690 | 2:45 | 51 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23533:-97.16078:32.85086:248] |
| 703 | 02/15/11 | 11:50P 18173436690 | 4:03 | 2311 | 16008 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52707/40643:-97.16078:32.85086:248] |
| 704 | 02/15/11 | 11:50P 18173436690 | 60:00 | 10220 | 149088 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40643:-97.16078:32.85086:248] |
| 705 | 02/15/11 | 11:59P 18173436690 | 4:02 | 6405 | 289065 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52707/40643:-97.16078:32.85086:248] |
| 706 | 02/16/11 | 12:16A 18173436690 | 4:03 | 229140 | 4878 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 707 | 02/16/11 | 12:50A 18173436690 | 17:00 | 1353 | 4128 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 708 | 02/16/11 | 01:07A 18173436690 | 9:55 | 212 | 688 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 709 | 02/16/11 | 01:18A 18173436690 | 13:08 | 106 | 344 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 710 | 02/16/11 | 01:31A 18173436690 | 0:59 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23581:-97.09742:32.89986:8] |
| 711 | 02/16/11 | 01:32A 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/27602:-97.08444:32.92639:180] |
| 712 | 02/16/11 | 01:32A 18173436690 | 0:16 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23581:-97.09742:32.89986:8] |
| 713 | 02/16/11 | 01:32A 18173436690 | 14:57 | 582606 | 145792 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 714 | 02/16/11 | 01:47A 18173436690 | 21:31 | 110 | 688 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60081:-97.09742:32.89986:0] |
| 715 | 02/16/11 | 02:09A 18173436690 | 5:07 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 716 | 02/16/11 | 02:14A 18173436690 | 6:17 | 1286 | 1577 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60087:-97.09742:32.89986:0] |
| 717 | 02/16/11 | 02:20A 18173436690 | 1:01 | 110 | 688 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03678:-97.08444:32.92639:180] |
| 718 | 02/16/11 | 02:21A 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60087:-97.09742:32.89986:0] |
| 719 | 02/16/11 | 02:21A 18173436690 | 2:02 | 91644 | 167670 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03678:-97.08444:32.92639:180] |
| 720 | 02/16/11 | 02:23A 18173436690 | 0:17 | 7432 | 11413 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60087:-97.09742:32.89986:0] |
| 721 | 02/16/11 | 02:24A 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03678:-97.08444:32.92639:180] |
| 722 | 02/16/11 | 02:24A 18173436690 | 0:56 | 65662 | 146146 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60087:-97.09742:32.89986:0] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 44

976503
08/17/2011
SCAMP

MOBILITY USAGE
(with cell location)

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 11 of 99   PageID 3732



Run Date:        08/17/2011
Run Time:        00:36:03
Data Usage For:  (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|------|------------|------------|--------------------|--------------|----------|----------|------|------|-----------|-------------|---------------|
| 723 | 02/16/11 | 02:25A | 18173436690 | 5:43 | 268328 | 535126 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |
| 724 | 02/16/11 | 02:30A | 18173436690 | 0:44 | 17652 | 26624 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/60087:-97.09742:32.89986:0] |
| 725 | 02/16/11 | 02:31A | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |
| 726 | 02/16/11 | 02:31A | 18173436690 | 1:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/60087:-97.09742:32.89986:0] |
| 727 | 02/16/11 | 02:32A | 18173436690 | 13:10 | 139688 | 498154 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |
| 728 | 02/16/11 | 02:45A | 18173436690 | 0:44 | 51820 | 506893 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |
| 729 | 02/16/11 | 02:46A | 18173436690 | 0:16 | 29692 | 509040 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |
| 730 | 02/16/11 | 02:46A | 18173436690 | 0:22 | 36794 | 508434 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |
| 731 | 02/16/11 | 02:47A | 18173436690 | 0:34 | 46279 | 507478 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |
| 732 | 02/16/11 | 02:47A | 18173436690 | 0:14 | 28756 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |
| 733 | 02/16/11 | 02:48A | 18173436690 | 0:36 | 54605 | 506660 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |
| 734 | 02/16/11 | 02:48A | 18173436690 | 0:18 | 28704 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |
| 735 | 02/16/11 | 02:48A | 18173436690 | 0:24 | 40091 | 508019 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |
| 736 | 02/16/11 | 02:49A | 18173436690 | 0:49 | 58531 | 506275 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |
| 737 | 02/16/11 | 02:50A | 18173436690 | 0:28 | 40100 | 507996 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |
| 738 | 02/16/11 | 02:50A | 18173436690 | 1:55 | 55307 | 506560 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |
| 739 | 02/16/11 | 02:52A | 18173436690 | 1:15 | 80008 | 504016 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |
| 740 | 02/16/11 | 02:53A | 18173436690 | 0:14 | 28548 | 509190 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |
| 741 | 02/16/11 | 02:54A | 18173436690 | 0:17 | 29172 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |
| 742 | 02/16/11 | 02:54A | 18173436690 | 0:44 | 49642 | 507100 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |
| 743 | 02/16/11 | 02:55A | 18173436690 | 0:20 | 34709 | 508629 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |
| 744 | 02/16/11 | 02:55A | 18173436690 | 0:14 | 27924 | 509320 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |
| 745 | 02/16/11 | 02:55A | 18173436690 | 0:20 | 33946 | 508611 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03678:-97.08444:32.92639:180] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 45

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-23 Filed 08/16/22 Page 12 of 99 PageID 3733
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:04 | | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
| 746 | 02/16/11 | 02:55A | 18173436690 | 0:22 | 36779 | 508412 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03678:-97.08444:32.92639:180] |
| 747 | 02/16/11 | 02:56A | 18173436690 | 1:02 | 63355 | 505733 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03678:-97.08444:32.92639:180] |
| 748 | 02/16/11 | 02:57A | 18173436690 | 0:27 | 35335 | 508602 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03678:-97.08444:32.92639:180] |
| 749 | 02/16/11 | 02:57A | 18173436690 | 3:30 | 59829 | 506074 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03678:-97.08444:32.92639:180] |
| 750 | 02/16/11 | 03:01A | 18173436690 | 60:00 | 32340 | 174354 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03678:-97.08444:32.92639:180] |
| 751 | 02/16/11 | 03:02A | 18173436690 | 0:20 | 202724 | 4478 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 752 | 02/16/11 | 04:01A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 753 | 02/16/11 | 05:01A | 18173436690 | 60:00 | 6244 | 23610 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 754 | 02/16/11 | 06:01A | 18173436690 | 60:00 | 6324 | 20470 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 755 | 02/16/11 | 07:01A | 18173436690 | 60:00 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 756 | 02/16/11 | 08:01A | 18173436690 | 7:49 | 101456 | 501898 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 757 | 02/16/11 | 08:09A | 18173436690 | 0:42 | 53557 | 506782 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 758 | 02/16/11 | 08:09A | 18173436690 | 1:10 | 63734 | 505667 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 759 | 02/16/11 | 08:10A | 18173436690 | 1:20 | 74361 | 504601 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 760 | 02/16/11 | 08:12A | 18173436690 | 1:14 | 65031 | 505619 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 761 | 02/16/11 | 08:13A | 18173436690 | 1:33 | 73424 | 504737 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 762 | 02/16/11 | 08:15A | 18173436690 | 60:00 | 17348 | 681293 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 763 | 02/16/11 | 09:15A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 764 | 02/16/11 | 10:15A | 18173436690 | 60:00 | 152129 | 506343 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 765 | 02/16/11 | 11:00A | 18173436690 | 0:49 | 208082 | 4598 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 766 | 02/16/11 | 11:15A | 18173436690 | 25:01 | 6901 | 25999 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 767 | 02/16/11 | 11:40A | 18173436690 | 0:20 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60087:-97.09742:32.89986:0] |
| 768 | 02/16/11 | 11:40A | 18173436690 | 60:00 | 776 | 1879 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 769 | 02/16/11 | 11:56A | 18173436690 | 0:38 | 208082 | 6478 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 770 | 02/16/11 | 12:28P | 18173436690 | 0:49 | 4805 | 82962 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 771 | 02/16/11 | 12:30P | 18173436690 | 0:34 | 2061 | 1335 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 13 of 99   PageID 3734
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:04 | | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 772 | 02/16/11 | 12:40P | 18173436690 | 60:00 | 8349 | 60954 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 773 | 02/16/11 | 01:40P | 18173436690 | 60:00 | 121179 | 274989 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 774 | 02/16/11 | 02:40P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 775 | 02/16/11 | 03:40P | 18173436690 | 60:00 | 153 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 776 | 02/16/11 | 04:40P | 18173436690 | 60:00 | 6377 | 14794 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 777 | 02/16/11 | 05:40P | 18173436690 | 60:00 | 65092 | 126415 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 778 | 02/16/11 | 06:29P | 18173436690 | 1:01 | 1799 | 24419 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ | [52709/24311:-97.12608:32.93822:8] |
| 779 | 02/16/11 | 06:40P | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24311:-97.12608:32.93822:8] |
| 780 | 02/16/11 | 07:40P | 18173436690 | 60:00 | 61978 | 258611 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24311:-97.12608:32.93822:8] |
| 781 | 02/16/11 | 08:40P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24311:-97.12608:32.93822:8] |
| 782 | 02/16/11 | 09:40P | 18173436690 | 60:00 | 72127 | 207040 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24311:-97.12608:32.93822:8] |
| 783 | 02/16/11 | 10:40P | 18173436690 | 40:24 | 234 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24311:-97.12608:32.93822:8] |
| 784 | 02/16/11 | 11:20P | 18173436690 | 7:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52008/02422:-97.18342:32.92942:180] |
| 785 | 02/16/11 | 11:27P | 18173436690 | 3:49 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/02425:-97.18342:32.92942:128] |
| 786 | 02/16/11 | 11:49P | 18173436690 | 60:00 | 106 | 344 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/19433:-97.1521:32.9458:240] |
| 787 | 02/17/11 | 12:49A | 18173436690 | 60:00 | 236473 | 180892 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/19433:-97.1521:32.9458:240] |
| 788 | 02/17/11 | 01:49A | 18173436690 | 60:00 | 447850 | 436978 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/19433:-97.1521:32.9458:240] |
| 789 | 02/17/11 | 02:49A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/19433:-97.1521:32.9458:240] |
| 790 | 02/17/11 | 03:49A | 18173436690 | 60:00 | 6309 | 27264 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/19433:-97.1521:32.9458:240] |
| 791 | 02/17/11 | 04:49A | 18173436690 | 60:00 | 6073 | 17783 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/19433:-97.1521:32.9458:240] |
| 792 | 02/17/11 | 05:49A | 18173436690 | 60:00 | 154 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/19433:-97.1521:32.9458:240] |
| 793 | 02/17/11 | 06:49A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/19433:-97.1521:32.9458:240] |
| 794 | 02/17/11 | 07:49A | 18173436690 | 60:00 | 169755 | 451788 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/19433:-97.1521:32.9458:240] |
| 795 | 02/17/11 | 08:49A | 18173436690 | 60:00 | 143 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/19433:-97.1521:32.9458:240] |
| 796 | 02/17/11 | 09:49A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/19433:-97.1521:32.9458:240] |
| 797 | 02/17/11 | 10:49A | 18173436690 | 60:00 | 378 | 1474 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/19433:-97.1521:32.9458:240] |
| 798 | 02/17/11 | 11:11A | 18173436690 | 0:27 | 3199 | 57727 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 799 | 02/17/11 | 11:12A | 18173436690 | 0:32 | 2061 | 1335 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 800 | 02/17/11 | 11:49A | 18173436690 | 60:00 | 41917 | 105142 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 801 | 02/17/11 | 12:49P | 18173436690 | 60:00 | 81375 | 271852 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 802 | 02/17/11 | 01:49P | 18173436690 | 60:00 | 272 | 792 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 803 | 02/17/11 | 02:08P | 18173436690 | 0:49 | 3159 | 52669 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 804 | 02/17/11 | 02:49P | 18173436690 | 60:00 | 72871 | 301685 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 14 of 99   PageID 3735

MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:04 | | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
| 805 | 02/17/11 | 03:18P | 18173436690 | 4:02 | 2061 | 1335 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 806 | 02/17/11 | 03:49P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 807 | 02/17/11 | 04:49P | 18173436690 | 60:00 | 113432 | 331947 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 808 | 02/17/11 | 05:49P | 18173436690 | 60:00 | 11749 | 64102 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 809 | 02/17/11 | 06:49P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 810 | 02/17/11 | 07:49P | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 811 | 02/17/11 | 08:49P | 18173436690 | 60:00 | 392374 | 1888125 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 812 | 02/17/11 | 08:52P | 18173436690 | 4:01 | 465198 | 14071 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52709/60423:-97.09917:32.95581:248] |
| 813 | 02/17/11 | 09:39P | 18173436690 | 0:50 | 4532 | 208352 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52709/20237:-97.12608:32.93822:8] |
| 814 | 02/17/11 | 09:49P | 18173436690 | 15:03 | 238690 | 4882423 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20237:-97.12608:32.93822:8] |
| 815 | 02/17/11 | 10:04P | 18173436690 | 0:56 | 112849 | 5007800 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20237:-97.12608:32.93822:8] |
| 816 | 02/17/11 | 10:05P | 18173436690 | 1:03 | 109947 | 5010641 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20237:-97.12608:32.93822:8] |
| 817 | 02/17/11 | 10:06P | 18173436690 | 0:15 | 103480 | 5017600 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20237:-97.12608:32.93822:8] |
| 818 | 02/17/11 | 10:06P | 18173436690 | 0:31 | 113740 | 5006449 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20237:-97.12608:32.93822:8] |
| 819 | 02/17/11 | 10:07P | 18173436690 | 0:55 | 111384 | 5009290 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20237:-97.12608:32.93822:8] |
| 820 | 02/17/11 | 10:08P | 18173436690 | 0:32 | 108533 | 5012000 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20237:-97.12608:32.93822:8] |
| 821 | 02/17/11 | 10:08P | 18173436690 | 0:21 | 77296 | 3553862 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20237:-97.12608:32.93822:8] |
| 822 | 02/17/11 | 10:09P | 18173436690 | 0:43 | 103258 | 5016967 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/60081:-97.09742:32.89986:0] |
| 823 | 02/17/11 | 10:09P | 18173436690 | 1:35 | 131200 | 4989682 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/60081:-97.09742:32.89986:0] |
| 824 | 02/17/11 | 10:11P | 18173436690 | 0:42 | 114654 | 5005493 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/60081:-97.09742:32.89986:0] |
| 825 | 02/17/11 | 10:12P | 18173436690 | 0:52 | 114992 | 5005800 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/60081:-97.09742:32.89986:0] |
| 826 | 02/17/11 | 10:13P | 18173436690 | 0:36 | 109564 | 5010600 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/60081:-97.09742:32.89986:0] |
| 827 | 02/17/11 | 10:13P | 18173436690 | 1:00 | 114920 | 5006400 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/60081:-97.09742:32.89986:0] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 48

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 15 of 99   PageID 3736
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:04 | | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
| 828 | 02/17/11 | 10:14P | 18173436690 | 0:27 | 98436 | 456913 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60081:-97.09742:32.89986:0] |
| 829 | 02/17/11 | 10:15P | 18173436690 | 60:00 | 3428 | 6340 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/42182:-97.13406:32.83747:128] |
| 830 | 02/17/11 | 11:15P | 18173436690 | 60:00 | 12432 | 25486 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/42182:-97.13406:32.83747:128] |
| 831 | 02/18/11 | 12:15A | 18173436690 | 60:00 | 7518 | 21815 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/42182:-97.13406:32.83747:128] |
| 832 | 02/18/11 | 01:15A | 18173436690 | 60:00 | 434773 | 122714 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/42182:-97.13406:32.83747:128] |
| 833 | 02/18/11 | 02:15A | 18173436690 | 3:45 | 189992 | 493088 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/42182:-97.13406:32.83747:128] |
| 834 | 02/18/11 | 02:18A | 18173436690 | 0:46 | 50634 | 507033 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/42182:-97.13406:32.83747:128] |
| 835 | 02/18/11 | 02:19A | 18173436690 | 3:20 | 81281 | 428261 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/42182:-97.13406:32.83747:128] |
| 836 | 02/18/11 | 02:23A | 18173436690 | 2:47 | 63703 | 505698 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/24183:-97.11217:32.85897:248] |
| 837 | 02/18/11 | 02:25A | 18173436690 | 0:37 | 38064 | 508200 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/24183:-97.11217:32.85897:248] |
| 838 | 02/18/11 | 02:26A | 18173436690 | 0:32 | 42494 | 507764 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/24183:-97.11217:32.85897:248] |
| 839 | 02/18/11 | 02:26A | 18173436690 | 0:35 | 56040 | 506451 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/24183:-97.11217:32.85897:248] |
| 840 | 02/18/11 | 02:27A | 18173436690 | 1:26 | 86495 | 503402 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/24183:-97.11217:32.85897:248] |
| 841 | 02/18/11 | 02:29A | 18173436690 | 0:17 | 29276 | 509195 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/24183:-97.11217:32.85897:248] |
| 842 | 02/18/11 | 02:29A | 18173436690 | 0:31 | 34198 | 285776 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/24183:-97.11217:32.85897:248] |
| 843 | 02/18/11 | 02:29A | 18173436690 | 0:28 | 37698 | 508240 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 844 | 02/18/11 | 02:30A | 18173436690 | 0:22 | 31849 | 508840 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 845 | 02/18/11 | 02:30A | 18173436690 | 0:51 | 43596 | 507647 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 846 | 02/18/11 | 02:31A | 18173436690 | 1:07 | 49563 | 507180 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 847 | 02/18/11 | 02:32A | 18173436690 | 0:58 | 42834 | 507727 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 848 | 02/18/11 | 02:33A | 18173436690 | 1:02 | 51674 | 506924 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 849 | 02/18/11 | 02:34A | 18173436690 | 0:50 | 40260 | 508072 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 850 | 02/18/11 | 02:35A | 18173436690 | 1:09 | 53503 | 506672 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 49

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 16 of 99   PageID 3737
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | | | |
| Run Time: | 00:36:04 | | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 851 | 02/18/11 | 02:36A | 18173436690 | 0:21 | 34835 | 508533 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 852 | 02/18/11 | 02:36A | 18173436690 | 0:16 | 29484 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 853 | 02/18/11 | 02:37A | 18173436690 | 0:17 | 28652 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 854 | 02/18/11 | 02:37A | 18173436690 | 0:21 | 34430 | 508628 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 855 | 02/18/11 | 02:37A | 18173436690 | 1:20 | 69186 | 505155 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 856 | 02/18/11 | 02:39A | 18173436690 | 0:35 | 41585 | 507967 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 857 | 02/18/11 | 02:39A | 18173436690 | 4:31 | 96186 | 502499 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 858 | 02/18/11 | 02:44A | 18173436690 | 0:18 | 36608 | 508473 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 859 | 02/18/11 | 02:44A | 18173436690 | 0:23 | 38753 | 508259 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 860 | 02/18/11 | 02:44A | 18173436690 | 1:10 | 96611 | 502418 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 861 | 02/18/11 | 02:46A | 18173436690 | 0:14 | 27829 | 509325 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 862 | 02/18/11 | 02:46A | 18173436690 | 0:14 | 28184 | 509320 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 863 | 02/18/11 | 02:46A | 18173436690 | 0:13 | 28184 | 509320 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 864 | 02/18/11 | 02:46A | 18173436690 | 0:45 | 55452 | 506592 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 865 | 02/18/11 | 02:47A | 18173436690 | 1:07 | 68583 | 505152 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 866 | 02/18/11 | 02:48A | 18173436690 | 0:49 | 61593 | 505961 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 867 | 02/18/11 | 02:49A | 18173436690 | 0:15 | 28704 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 868 | 02/18/11 | 02:49A | 18173436690 | 0:32 | 45439 | 507559 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 869 | 02/18/11 | 02:50A | 18173436690 | 1:44 | 94671 | 502669 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 870 | 02/18/11 | 02:52A | 18173436690 | 0:40 | 49154 | 507205 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 871 | 02/18/11 | 02:52A | 18173436690 | 0:18 | 30004 | 509040 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 50

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 17 of 99   PageID 3738
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Run Time: 00:36:04
Data Usage For: (817)343-6690
Account Number: 318912244

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 872 | 02/18/11 | 02:52A | 18173436690 | 2:29 | 66093 | 505404 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 873 | 02/18/11 | 02:55A | 18173436690 | 0:15 | 28860 | 509190 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 874 | 02/18/11 | 02:55A | 18173436690 | 0:15 | 28496 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 875 | 02/18/11 | 02:55A | 18173436690 | 2:03 | 45643 | 507453 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 876 | 02/18/11 | 02:58A | 18173436690 | 0:17 | 29120 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 877 | 02/18/11 | 02:58A | 18173436690 | 60:00 | 75964 | 182898 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 878 | 02/18/11 | 03:58A | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 879 | 02/18/11 | 04:58A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 880 | 02/18/11 | 05:58A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 881 | 02/18/11 | 06:58A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 882 | 02/18/11 | 07:58A | 18173436690 | 30:45 | 286226 | 483414 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 883 | 02/18/11 | 08:29A | 18173436690 | 0:19 | 30824 | 509055 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 884 | 02/18/11 | 08:29A | 18173436690 | 0:19 | 53827 | 506677 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 885 | 02/18/11 | 08:29A | 18173436690 | 0:15 | 28600 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 886 | 02/18/11 | 08:29A | 18173436690 | 0:38 | 50562 | 507015 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 887 | 02/18/11 | 08:30A | 18173436690 | 0:16 | 28704 | 509185 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 888 | 02/18/11 | 08:30A | 18173436690 | 0:16 | 32463 | 508773 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 889 | 02/18/11 | 08:31A | 18173436690 | 0:15 | 28704 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 890 | 02/18/11 | 08:31A | 18173436690 | 0:23 | 36970 | 508442 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 891 | 02/18/11 | 08:31A | 18173436690 | 60:00 | 33281 | 338931 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 892 | 02/18/11 | 09:31A | 18173436690 | 60:00 | 7554 | 39041 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/03672:-97.08444:32.92639:180] |
| 893 | 02/18/11 | 10:21A | 18173436690 | 0:52 | 7852 | 444729 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 894 | 02/18/11 | 10:31A | 18173436690 | 60:00 | 128710 | 417487 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 895 | 02/18/11 | 11:31A | 18173436690 | 60:00 | 47403 | 152377 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 896 | 02/18/11 | 12:31P | 18173436690 | 60:00 | 101381 | 349080 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-23  Filed 08/16/22  Page 18 of 99  PageID 3739
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:04 | | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 897 | 02/18/11 | 01:31P | 18173436690 | 60:00 | 96935 | 445972 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 898 | 02/18/11 | 02:31P | 18173436690 | 60:00 | 173 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 899 | 02/18/11 | 03:31P | 18173436690 | 60:00 | 213 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 900 | 02/18/11 | 04:31P | 18173436690 | 18:43 | 21948 | 53231 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 901 | 02/18/11 | 04:50P | 18173436690 | 6:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/60081:-97.09742:32.89986:0] |
| 902 | 02/18/11 | 04:56P | 18173436690 | 60:00 | 1480 | 2801 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/42181:-97.13406:32.83747:8] |
| 903 | 02/18/11 | 05:25P | 18173436690 | 0:44 | 2252 | 91232 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 904 | 02/18/11 | 05:56P | 18173436690 | 60:00 | 4080 | 13514 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 905 | 02/18/11 | 06:56P | 18173436690 | 60:00 | 3937 | 14202 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 906 | 02/18/11 | 07:56P | 18173436690 | 53:20 | 9456 | 29317 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 907 | 02/18/11 | 08:07P | 18173436690 | 1:06 | 1233 | 718 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 908 | 02/18/11 | 08:50P | 18173436690 | 38:50 | 2801 | 10375 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40643:-97.16078:32.85086:248] |
| 909 | 02/18/11 | 09:31P | 18173436690 | 60:00 | 756 | 2752 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/23533:-97.16078:32.85086:248] |
| 910 | 02/18/11 | 10:31P | 18173436690 | 60:00 | 7688 | 29215 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/23533:-97.16078:32.85086:248] |
| 911 | 02/18/11 | 11:31P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/23533:-97.16078:32.85086:248] |
| 912 | 02/19/11 | 12:31A | 18173436690 | 60:00 | 90984 | 667495 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/23533:-97.16078:32.85086:248] |
| 913 | 02/19/11 | 12:42A | 18173436690 | 0:49 | 3199 | 50721 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52707/14743:-97.13406:32.83747:248] |
| 914 | 02/19/11 | 01:04A | 18173436690 | 1:06 | 2061 | 1335 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52707/42183:-97.13406:32.83747:248] |
| 915 | 02/19/11 | 01:31A | 18173436690 | 17:32 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/42183:-97.13406:32.83747:248] |
| 916 | 02/19/11 | 01:49A | 18173436690 | 60:00 | 6603 | 15726 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/14323:-97.10911:32.842:248] |
| 917 | 02/19/11 | 02:49A | 18173436690 | 60:00 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/14323:-97.10911:32.842:248] |
| 918 | 02/19/11 | 03:49A | 18173436690 | 60:00 | 6959 | 28998 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/14323:-97.10911:32.842:248] |
| 919 | 02/19/11 | 04:49A | 18173436690 | 60:00 | 903 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/14323:-97.10911:32.842:248] |
| 920 | 02/19/11 | 05:49A | 18173436690 | 36:03 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/14323:-97.10911:32.842:248] |
| 921 | 02/19/11 | 06:25A | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 922 | 02/19/11 | 07:25A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 923 | 02/19/11 | 08:25A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 924 | 02/19/11 | 09:25A | 18173436690 | 60:00 | 7185 | 18031 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 925 | 02/19/11 | 10:25A | 18173436690 | 60:00 | 217 | 688 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 926 | 02/19/11 | 10:25A | 18173436690 | 4:02 | 6132 | 322836 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 927 | 02/19/11 | 11:25A | 18173436690 | 60:00 | 12561 | 528389 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 928 | 02/19/11 | 12:25P | 18173436690 | 60:00 | 327 | 1136 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 929 | 02/19/11 | 12:50P | 18173436690 | 0:37 | 3439 | 70149 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 52

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 19 of 99   PageID 3740
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:04 | | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
| 930 | 02/19/11 | 01:06P | 18173436690 | 3:18 | 2061 | 1335 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 931 | 02/19/11 | 01:25P | 18173436690 | 60:00 | 197067 | 137536 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 932 | 02/19/11 | 02:25P | 18173436690 | 60:00 | 731117 | 309114 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 933 | 02/19/11 | 03:25P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 934 | 02/19/11 | 04:25P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 935 | 02/19/11 | 05:25P | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 936 | 02/19/11 | 06:25P | 18173436690 | 60:00 | 540383 | 242084 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 937 | 02/19/11 | 07:25P | 18173436690 | 2:02 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 938 | 02/20/11 | 02:49A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20328:-97.15139:32.97094:128] |
| 939 | 02/20/11 | 03:49A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20328:-97.15139:32.97094:128] |
| 940 | 02/20/11 | 04:49A | 18173436690 | 60:00 | 6341 | 20782 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20328:-97.15139:32.97094:128] |
| 941 | 02/20/11 | 05:49A | 18173436690 | 60:00 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20328:-97.15139:32.97094:128] |
| 942 | 02/20/11 | 06:49A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20328:-97.15139:32.97094:128] |
| 943 | 02/20/11 | 07:49A | 18173436690 | 60:00 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20328:-97.15139:32.97094:128] |
| 944 | 02/20/11 | 08:49A | 18173436690 | 34:11 | 552438 | 456779 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20328:-97.15139:32.97094:128] |
| 945 | 02/20/11 | 09:23A | 18173436690 | 49:05 | 515151 | 460513 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20328:-97.15139:32.97094:128] |
| 946 | 02/20/11 | 10:13A | 18173436690 | 38:39 | 154458 | 191737 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20328:-97.15139:32.97094:128] |
| 947 | 02/20/11 | 10:51A | 18173436690 | 9:36 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/60081:-97.09742:32.89986:0] |
| 948 | 02/20/11 | 11:01A | 18173436690 | 8:44 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52818/01611:-97.07114:32.76806:60] |
| 949 | 02/20/11 | 11:10A | 18173436690 | 8:45 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52704/14688:-97.11567:32.68133:128] |
| 950 | 02/20/11 | 11:18A | 18173436690 | 6:16 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52818/24359:-97.14283:32.70761:] |
| 951 | 02/20/11 | 11:25A | 18173436690 | 3:23 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52704/08043:-97.14092:32.69481:300] |
| 952 | 02/20/11 | 11:28A | 18173436690 | 17:38 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52818/40113:-97.14283:32.70761:248] |
| 953 | 02/20/11 | 11:46A | 18173436690 | 4:33 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52704/07991:-97.19119:32.70536:60] |
| 954 | 02/20/11 | 11:50A | 18173436690 | 1:02 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52818/27022:-97.15792:32.71225:180] |
| 955 | 02/20/11 | 11:51A | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52704/08061:-97.17997:32.68619:60] |
| 956 | 02/20/11 | 11:51A | 18173436690 | 6:39 | 12719 | 527948 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52818/00922:-97.15792:32.71225:180] |
| 957 | 02/20/11 | 11:58A | 18173436690 | 0:50 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52704/08061:-97.17997:32.68619:60] |
| 958 | 02/20/11 | 11:59A | 18173436690 | 0:09 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52818/00922:-97.15792:32.71225:180] |
| 959 | 02/20/11 | 11:59A | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52704/07991:-97.19119:32.70536:60] |
| 960 | 02/20/11 | 11:59A | 18173436690 | 1:42 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52818/00922:-97.15792:32.71225:180] |
| 961 | 02/20/11 | 12:01P | 18173436690 | 2:42 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52704/08061:-97.17997:32.68619:60] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-23 Filed 08/16/22 Page 20 of 99 PageID 3741
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | | |
| Run Time: | 00:36:04 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 962 | 02/20/11 | 12:03P 18173436690 | | 6:01 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/00928:-97.15792:32.71225:180] |
| 963 | 02/20/11 | 12:09P 18173436690 | | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52704/08061:-97.17997:32.68619:60] |
| 964 | 02/20/11 | 12:10P 18173436690 | | 14:44 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/00922:-97.15792:32.71225:180] |
| 965 | 02/20/11 | 12:24P 18173436690 | | 0:20 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52704/08043:-97.14092:32.69481:300] |
| 966 | 02/20/11 | 12:25P 18173436690 | | 8:35 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/40119:-97.14283:32.70761:248] |
| 967 | 02/20/11 | 12:33P 18173436690 | | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52704/08043:-97.14092:32.69481:300] |
| 968 | 02/20/11 | 12:33P 18173436690 | | 0:06 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/40113:-97.14283:32.70761:248] |
| 969 | 02/20/11 | 12:33P 18173436690 | | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52704/08043:-97.14092:32.69481:300] |
| 970 | 02/20/11 | 12:33P 18173436690 | | 1:35 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/40113:-97.14283:32.70761:248] |
| 971 | 02/20/11 | 12:35P 18173436690 | | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52704/08043:-97.14092:32.69481:300] |
| 972 | 02/20/11 | 12:35P 18173436690 | | 0:23 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/00922:-97.15792:32.71225:180] |
| 973 | 02/20/11 | 12:36P 18173436690 | | 0:38 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52704/08043:-97.14092:32.69481:300] |
| 974 | 02/20/11 | 12:36P 18173436690 | | 7:22 | 2739 | 11734 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/00922:-97.15792:32.71225:180] |
| 975 | 02/20/11 | 12:38P 18173436690 | | 0:30 | 504057 | 9163 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52818/27028:-97.15792:32.71225:] |
| 976 | 02/20/11 | 12:44P 18173436690 | | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52704/08043:-97.14092:32.69481:300] |
| 977 | 02/20/11 | 12:44P 18173436690 | | 4:02 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/40113:-97.14283:32.70761:248] |
| 978 | 02/20/11 | 12:48P 18173436690 | | 1:36 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52704/08043:-97.14092:32.69481:300] |
| 979 | 02/20/11 | 12:49P 18173436690 | | 2:55 | 111 | 344 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/40119:-97.14283:32.70761:248] |
| 980 | 02/20/11 | 12:52P 18173436690 | | 2:01 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52704/41621:-97.17131:32.67442:0] |
| 981 | 02/20/11 | 12:54P 18173436690 | | 0:17 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/00928:-97.15792:32.71225:180] |
| 982 | 02/20/11 | 12:54P 18173436690 | | 0:17 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52704/27103:-97.14092:32.69481:300] |
| 983 | 02/20/11 | 12:55P 18173436690 | | 0:07 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/27022:-97.15792:32.71225:180] |
| 984 | 02/20/11 | 12:55P 18173436690 | | 0:58 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52704/18681:-97.17131:32.67442:8] |
| 985 | 02/20/11 | 12:56P 18173436690 | | 0:17 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/27022:-97.15792:32.71225:180] |
| 986 | 02/20/11 | 12:56P 18173436690 | | 2:02 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52704/41621:-97.17131:32.67442:0] |
| 987 | 02/20/11 | 12:58P 18173436690 | | 24:51 | 7866 | 11356 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/40119:-97.14283:32.70761:248] |
| 988 | 02/20/11 | 01:23P 18173436690 | | 60:00 | 248313 | 198814 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52704/27109:-97.14092:32.69481:] |
| 989 | 02/20/11 | 02:23P 18173436690 | | 60:00 | 91 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52703/14352:-97.45808:32.68236:138] |
| 990 | 02/20/11 | 03:23P 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52703/14352:-97.45808:32.68236:138] |
| 991 | 02/20/11 | 04:23P 18173436690 | | 38:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52703/14352:-97.45808:32.68236:138] |
| 992 | 02/20/11 | 05:01P 18173436690 | | 5:18 | 8309 | 90691 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/40283:-97.10911:32.842:240] |
| 993 | 02/20/11 | 05:06P 18173436690 | | 0:20 | 260 | 392 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 994 | 02/20/11 | 05:07P 18173436690 | | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60081:-97.09742:32.89986:0] |
| 995 | 02/20/11 | 05:07P 18173436690 | | 60:00 | 89711 | 308461 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |
| 996 | 02/20/11 | 06:07P 18173436690 | | 60:00 | 271 | 1136 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03672:-97.08444:32.92639:180] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

**MOBILITY USAGE**
**(with cell location)**



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Date: | | 08/17/2011 | | | | | | | | |
| Run Time: | | 00:36:05 | | | | | | | | |
| Data Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 997 | 02/20/11 | 06:09P 18173436690 | 0:35 | 173593 | 4038 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 998 | 02/20/11 | 06:10P 18173436690 | 2:10 | 11014 | 469778 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 999 | 02/20/11 | 07:07P 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1000 | 02/20/11 | 08:07P 18173436690 | 60:00 | 161 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1001 | 02/20/11 | 08:30P 18173436690 | 1:00 | 5822 | 30920 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/20328:-97.15139:32.97094:128] |
| 1002 | 02/20/11 | 09:07P 18173436690 | 60:00 | 106 | 393 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20328:-97.15139:32.97094:128] |
| 1003 | 02/20/11 | 09:52P 18173436690 | 0:49 | 2972 | 126923 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1004 | 02/20/11 | 10:07P 18173436690 | 60:00 | 162 | 393 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1005 | 02/20/11 | 11:07P 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1006 | 02/21/11 | 12:07A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1007 | 02/21/11 | 01:07A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1008 | 02/21/11 | 02:07A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1009 | 02/21/11 | 03:07A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1010 | 02/21/11 | 04:07A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1011 | 02/21/11 | 05:07A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1012 | 02/21/11 | 06:07A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1013 | 02/21/11 | 07:07A 18173436690 | 58:08 | 358630 | 476142 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1014 | 02/21/11 | 08:05A 18173436690 | 0:45 | 47004 | 507363 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1015 | 02/21/11 | 08:06A 18173436690 | 0:42 | 40613 | 507988 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1016 | 02/21/11 | 08:06A 18173436690 | 60:00 | 2547 | 143369 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1017 | 02/21/11 | 09:06A 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1018 | 02/21/11 | 10:06A 18173436690 | 60:00 | 102 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1019 | 02/21/11 | 11:06A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1020 | 02/21/11 | 12:06P 18173436690 | 45:45 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1021 | 02/21/11 | 12:52P 18173436690 | 0:33 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60087:-97.09742:32.89986:0] |
| 1022 | 02/21/11 | 12:53P 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1023 | 02/21/11 | 01:53P 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1024 | 02/21/11 | 02:53P 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1025 | 02/21/11 | 03:53P 18173436690 | 52:04 | 24972 | 397988 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1026 | 02/21/11 | 04:45P 18173436690 | 60:00 | 111978 | 354317 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1027 | 02/21/11 | 05:07P 18173436690 | 3:03 | 6252 | 306558 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 1028 | 02/21/11 | 05:45P 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |

**AT&T Proprietary**

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 22 of 99   PageID 3743
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:05 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
| 1029 | 02/21/11 | 06:45P 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 1030 | 02/21/11 | 07:45P 18173436690 | 60:00 | 71333 | 360578 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 1031 | 02/21/11 | 08:45P 18173436690 | 60:00 | 281944 | 101439 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 1032 | 02/21/11 | 09:45P 18173436690 | 38:58 | 6073 | 15940 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 1033 | 02/21/11 | 10:24P 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 1034 | 02/21/11 | 10:24P 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/27609:-97.08444:32.92639:] |
| 1035 | 02/21/11 | 10:24P 18173436690 | 6:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 1036 | 02/21/11 | 10:30P 18173436690 | 60:00 | 923 | 1130 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/14741:-97.13406:32.83747:8] |
| 1037 | 02/21/11 | 11:30P 18173436690 | 60:00 | 546 | 1737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/14741:-97.13406:32.83747:8] |
| 1038 | 02/22/11 | 12:30A 18173436690 | 60:00 | 497 | 1425 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/14741:-97.13406:32.83747:8] |
| 1039 | 02/22/11 | 01:30A 18173436690 | 60:00 | 87247 | 292724 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/14741:-97.13406:32.83747:8] |
| 1040 | 02/22/11 | 02:30A 18173436690 | 0:35 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/26951:-97.25503:32.83767:60] |
| 1041 | 02/22/11 | 02:31A 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/14703:-97.25778:32.90947:248] |
| 1042 | 02/22/11 | 02:31A 18173436690 | 5:23 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/14472:-97.30836:32.89667:128] |
| 1043 | 02/22/11 | 02:36A 18173436690 | 32:09 | 426006 | 469514 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 1044 | 02/22/11 | 02:54A 18173436690 | 4:01 | 12953 | 469655 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1045 | 02/22/11 | 03:09A 18173436690 | 0:45 | 43712 | 507767 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1046 | 02/22/11 | 03:09A 18173436690 | 0:22 | 39352 | 508167 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1047 | 02/22/11 | 03:10A 18173436690 | 1:00 | 51224 | 506950 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1048 | 02/22/11 | 03:11A 18173436690 | 0:40 | 40246 | 508045 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1049 | 02/22/11 | 03:11A 18173436690 | 0:42 | 55954 | 506476 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1050 | 02/22/11 | 03:12A 18173436690 | 1:26 | 92461 | 502804 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1051 | 02/22/11 | 03:14A 18173436690 | 0:50 | 57039 | 506413 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1052 | 02/22/11 | 03:14A 18173436690 | 2:16 | 89404 | 503086 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 1053 | 02/22/11 | 03:15A 18173436690 | 4:00 | 217665 | 4678 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 1054 | 02/22/11 | 03:17A 18173436690 | 1:37 | 112341 | 500903 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 1055 | 02/22/11 | 03:18A 18173436690 | 0:38 | 56262 | 506424 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

NKK                    The information contained here is for use by authorized person only and is          Page 56
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 23 of 99   PageID 3744
MOBILITY USAGE
(with cell location)



| Run Date: | | 08/17/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 00:36:05 | | | | | | | | | |
| Data Usage For: | | (817)343-6690 | | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1056 | 02/22/11 | 03:19A | 18173436690 | 0:49 | 59859 | 5060498 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 1057 | 02/22/11 | 03:20A | 18173436690 | 0:57 | 48671 | 5072249 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 1058 | 02/22/11 | 03:21A | 18173436690 | 0:57 | 54852 | 5065586 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 1059 | 02/22/11 | 03:22A | 18173436690 | 60:00 | 35556 | 2656950 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 1060 | 02/22/11 | 04:22A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 1061 | 02/22/11 | 05:22A | 18173436690 | 60:00 | 6087 | 15283 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 1062 | 02/22/11 | 06:22A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 1063 | 02/22/11 | 07:22A | 18173436690 | 48:55 | 168333 | 4953042 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 1064 | 02/22/11 | 08:11A | 18173436690 | 1:27 | 66888 | 5054000 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 1065 | 02/22/11 | 08:12A | 18173436690 | 2:54 | 90708 | 5030200 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 1066 | 02/22/11 | 08:15A | 18173436690 | 60:00 | 28975 | 1093594 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 1067 | 02/22/11 | 09:15A | 18173436690 | 60:00 | 11564 | 29659 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 1068 | 02/22/11 | 10:15A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 1069 | 02/22/11 | 11:15A | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 1070 | 02/22/11 | 12:15P | 18173436690 | 60:00 | 6787 | 28265 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 1071 | 02/22/11 | 01:15P | 18173436690 | 60:00 | 68553 | 151372 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 1072 | 02/22/11 | 02:15P | 18173436690 | 1:18 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 1073 | 02/22/11 | 02:16P | 18173436690 | 0:11 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/23587:-97.09742:32.89986:] |
| 1074 | 02/22/11 | 02:16P | 18173436690 | 60:00 | 25403 | 66569 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60521:-97.11489:32.91886:0] |
| 1075 | 02/22/11 | 03:16P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60521:-97.11489:32.91886:0] |
| 1076 | 02/22/11 | 04:16P | 18173436690 | 10:18 | 90513 | 464787 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60521:-97.11489:32.91886:0] |
| 1077 | 02/22/11 | 04:27P | 18173436690 | 8:48 | 43786 | 107796 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/60087:-97.09742:32.89986:0] |
| 1078 | 02/22/11 | 04:35P | 18173436690 | 60:00 | 32593 | 401366 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/42181:-97.13406:32.83747:8] |
| 1079 | 02/22/11 | 05:16P | 18173436690 | 1:34 | 1372 | 2524 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 1080 | 02/22/11 | 05:35P | 18173436690 | 60:00 | 2551 | 7909 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 1081 | 02/22/11 | 06:35P | 18173436690 | 60:00 | 2529 | 9666 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 1082 | 02/22/11 | 07:18P | 18173436690 | 1:38 | 6110 | 186601 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52707/23533:-97.16078:32.85086:248] |
| 1083 | 02/22/11 | 07:35P | 18173436690 | 38:12 | 2807 | 10209 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/23533:-97.16078:32.85086:248] |
| 1084 | 02/22/11 | 08:15P | 18173436690 | 17:13 | 1302 | 4048 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 1085 | 02/22/11 | 08:33P | 18173436690 | 60:00 | 157 | 344 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40643:-97.16078:32.85086:248] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-23  Filed 08/16/22  Page 24 of 99  PageID 3745
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 |
| Run Time: | 00:36:05 |
| Data Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|------|-----------|-----------|--------------------|-------------|---------|---------|------|------|-----------|---------------------------|
| 1086 | 02/22/11 | 09:33P | 18173436690 | 60:00 | 1203 | 889 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40643:-97.16078:32.85086:248] |
| 1087 | 02/22/11 | 10:33P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40643:-97.16078:32.85086:248] |
| 1088 | 02/22/11 | 11:33P | 18173436690 | 31:35 | 128347 | 291014 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40643:-97.16078:32.85086:248] |
| 1089 | 02/23/11 | 12:05A | 18173436690 | 7:11 | 7498 | 11845 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/40283:-97.10911:32.842:240] |
| 1090 | 02/23/11 | 12:12A | 18173436690 | 21:02 | 547852 | 457351 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1091 | 02/23/11 | 12:33A | 18173436690 | 0:23 | 31616 | 508900 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1092 | 02/23/11 | 12:33A | 18173436690 | 0:48 | 55480 | 506567 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1093 | 02/23/11 | 12:34A | 18173436690 | 2:33 | 45789 | 507463 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1094 | 02/23/11 | 12:36A | 18173436690 | 0:26 | 37179 | 508285 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1095 | 02/23/11 | 12:37A | 18173436690 | 0:51 | 59816 | 506158 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1096 | 02/23/11 | 12:38A | 18173436690 | 60:00 | 8128 | 679012 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1097 | 02/23/11 | 01:38A | 18173436690 | 60:00 | 12510 | 528392 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1098 | 02/23/11 | 02:38A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1099 | 02/23/11 | 03:38A | 18173436690 | 60:00 | 102 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1100 | 02/23/11 | 04:38A | 18173436690 | 60:00 | 7219 | 23090 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1101 | 02/23/11 | 05:38A | 18173436690 | 60:00 | 11360 | 54610 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1102 | 02/23/11 | 06:38A | 18173436690 | 60:00 | 543 | 356 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1103 | 02/23/11 | 07:38A | 18173436690 | 60:00 | 276802 | 174195 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1104 | 02/23/11 | 08:38A | 18173436690 | 60:00 | 351584 | 132644 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1105 | 02/23/11 | 09:38A | 18173436690 | 60:00 | 18147 | 45709 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1106 | 02/23/11 | 10:38A | 18173436690 | 60:00 | 1115 | 1432 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1107 | 02/23/11 | 11:38A | 18173436690 | 60:00 | 175682 | 544162 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1108 | 02/23/11 | 12:38P | 18173436690 | 9:01 | 209523 | 491121 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1109 | 02/23/11 | 12:47P | 18173436690 | 1:06 | 89543 | 503170 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1110 | 02/23/11 | 12:48P | 18173436690 | 1:12 | 122340 | 499878 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1111 | 02/23/11 | 12:49P | 18173436690 | 1:22 | 113503 | 500738 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1112 | 02/23/11 | 12:50P | 18173436690 | 21:56 | 103019 | 501816 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 25 of 99   PageID 3746
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | | |
|-----------|------------|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:05 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|------|------------|------------|---------------------|--------------|----------|----------|------|------|-----------|--------------------------|
| 1113 | 02/23/11 | 01:12P 18173436690 | 0:25 | 35864 | 508498 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1114 | 02/23/11 | 01:13P 18173436690 | 3:04 | 101074 | 501966 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1115 | 02/23/11 | 01:16P 18173436690 | 0:30 | 35140 | 508495 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1116 | 02/23/11 | 01:16P 18173436690 | 0:41 | 52663 | 506741 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1117 | 02/23/11 | 01:17P 18173436690 | 0:16 | 28704 | 509198 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1118 | 02/23/11 | 01:17P 18173436690 | 0:24 | 40293 | 507975 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1119 | 02/23/11 | 01:18P 18173436690 | 12:40 | 217620 | 490269 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1120 | 02/23/11 | 01:30P 18173436690 | 1:27 | 125587 | 499578 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1121 | 02/23/11 | 01:32P 18173436690 | 1:14 | 68964 | 505164 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1122 | 02/23/11 | 01:33P 18173436690 | 58:56 | 28861 | 413087 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03673:-97.08444:32.92639:300] |
| 1123 | 02/23/11 | 02:32P 18173436690 | 0:06 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 1124 | 02/23/11 | 02:32P 18173436690 | 46:19 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/27237:-97.11489:32.91886:] |
| 1125 | 02/23/11 | 03:18P 18173436690 | 0:06 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 1126 | 02/23/11 | 03:19P 18173436690 | 14:10 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1127 | 02/23/11 | 03:33P 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 1128 | 02/23/11 | 03:33P 18173436690 | 0:08 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1129 | 02/23/11 | 03:33P 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 1130 | 02/23/11 | 03:33P 18173436690 | 5:32 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1131 | 02/23/11 | 03:39P 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 1132 | 02/23/11 | 03:39P 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1133 | 02/23/11 | 03:39P 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 1134 | 02/23/11 | 03:39P 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1135 | 02/23/11 | 03:39P 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 1136 | 02/23/11 | 03:39P 18173436690 | 15:48 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1137 | 02/23/11 | 03:55P 18173436690 | 0:10 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 1138 | 02/23/11 | 03:55P 18173436690 | 29:16 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 1139 | 02/23/11 | 04:24P 18173436690 | 0:09 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 1140 | 02/23/11 | 04:24P 18173436690 | 41:40 | 6575 | 17167 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/27237:-97.11489:32.91886:] |
| 1141 | 02/23/11 | 05:06P 18173436690 | 0:12 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 1142 | 02/23/11 | 05:06P 18173436690 | 14:03 | 61 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/27237:-97.11489:32.91886:] |
| 1143 | 02/23/11 | 05:20P 18173436690 | 0:41 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52008/62022:-97.09953:32.93497:120] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.



| Run Date: | 08/17/2011 |
| Run Time: | 00:36:05 |
| Data Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1144 | 02/23/11 | 05:22P | 18173436690 | 0:31 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52008/62022:-97.09953:32.93497:120] |
| 1145 | 02/23/11 | 05:22P | 18173436690 | 3:52 | 216 | 1032 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52008/62022:-97.09953:32.93497:120] |
| 1146 | 02/23/11 | 05:26P | 18173436690 | 2:45 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52001/60313:-97.07914:32.93881:] |
| 1147 | 02/23/11 | 05:29P | 18173436690 | 1:33 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52008/60521:-97.11489:32.91886:0] |
| 1148 | 02/23/11 | 05:31P | 18173436690 | 4:47 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52001/60313:-97.07914:32.93881:] |
| 1149 | 02/23/11 | 05:35P | 18173436690 | 4:59 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1150 | 02/23/11 | 05:40P | 18173436690 | 2:12 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/23587:-97.09742:32.89986:] |
| 1151 | 02/23/11 | 05:43P | 18173436690 | 60:00 | 6255 | 28638 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 1152 | 02/23/11 | 06:43P | 18173436690 | 40:27 | 381049 | 128102 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 1153 | 02/23/11 | 07:23P | 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/23587:-97.09742:32.89986:] |
| 1154 | 02/23/11 | 07:23P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1155 | 02/23/11 | 08:23P | 18173436690 | 60:00 | 66961 | 261145 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1156 | 02/23/11 | 09:23P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1157 | 02/23/11 | 10:23P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1158 | 02/23/11 | 11:23P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1159 | 02/24/11 | 12:23A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1160 | 02/24/11 | 02:23A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1161 | 02/24/11 | 03:23A | 18173436690 | 60:00 | 6505 | 13168 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1162 | 02/24/11 | 04:23A | 18173436690 | 60:00 | 6528 | 15129 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1163 | 02/24/11 | 05:23A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1164 | 02/24/11 | 06:23A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1165 | 02/24/11 | 07:23A | 18173436690 | 46:14 | 242054 | 487861 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1166 | 02/24/11 | 08:09A | 18173436690 | 0:19 | 33683 | 508664 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1167 | 02/24/11 | 08:10A | 18173436690 | 0:35 | 49564 | 507106 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1168 | 02/24/11 | 08:10A | 18173436690 | 0:48 | 45869 | 507548 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1169 | 02/24/11 | 08:11A | 18173436690 | 1:23 | 46535 | 507484 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1170 | 02/24/11 | 08:12A | 18173436690 | 0:27 | 33800 | 508760 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1171 | 02/24/11 | 08:13A | 18173436690 | 0:34 | 35790 | 261523 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1172 | 02/24/11 | 08:21A | 18173436690 | 50:00 | 23484 | 414214 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23568:-97.09917:32.95581:] |
| 1173 | 02/24/11 | 09:11A | 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03673:-97.08444:32.92639:300] |
| 1174 | 02/24/11 | 09:11A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 1175 | 02/24/11 | 10:11A | 18173436690 | 60:00 | 13429 | 18472 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 60

976503
08/17/2011
SCAMP

MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 |
| Run Time: | 00:36:05 |
| Data Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|------|------------|------------|--------------------|--------------|----------|----------|------|------|-----------|---------------------------|
| 1176 | 02/24/11 | 11:11A | 18173436690 | 60:00 | 1881 | 6701 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 1177 | 02/24/11 | 12:11P | 18173436690 | 60:00 | 476 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 1178 | 02/24/11 | 01:11P | 18173436690 | 60:00 | 117465 | 368484 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 1179 | 02/24/11 | 02:11P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 1180 | 02/24/11 | 03:11P | 18173436690 | 60:00 | 255362 | 114885 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 1181 | 02/24/11 | 04:11P | 18173436690 | 60:00 | 142502 | 457510 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 1182 | 02/24/11 | 05:11P | 18173436690 | 59:21 | 125862 | 281146 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 1183 | 02/24/11 | 06:10P | 18173436690 | 41:52 | 157 | 393 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24311:-97.12608:32.93822:8] |
| 1184 | 02/24/11 | 07:28P | 18173436690 | 60:00 | 6911 | 33215 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60423:-97.09917:32.95581:248] |
| 1185 | 02/24/11 | 08:28P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60423:-97.09917:32.95581:248] |
| 1186 | 02/24/11 | 09:28P | 18173436690 | 60:00 | 93842 | 239363 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60423:-97.09917:32.95581:248] |
| 1187 | 02/24/11 | 10:28P | 18173436690 | 19:25 | 48835 | 167412 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60423:-97.09917:32.95581:248] |
| 1188 | 02/24/11 | 10:47P | 18173436690 | 7:35 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 1189 | 02/24/11 | 10:55P | 18173436690 | 60:00 | 2181 | 5882 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/42181:-97.13406:32.83747:8] |
| 1190 | 02/25/11 | 12:55A | 18173436690 | 60:00 | 756 | 2769 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/42181:-97.13406:32.83747:8] |
| 1191 | 02/25/11 | 01:55A | 18173436690 | 7:38 | 27801 | 60248 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/42181:-97.13406:32.83747:8] |
| 1192 | 02/25/11 | 02:03A | 18173436690 | 60:00 | 63922 | 200809 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/14321:-97.10911:32.842:8] |
| 1193 | 02/25/11 | 03:03A | 18173436690 | 6:02 | 85293 | 227638 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/14321:-97.10911:32.842:8] |
| 1194 | 02/25/11 | 03:09A | 18173436690 | 8:18 | 270402 | 485008 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1195 | 02/25/11 | 03:17A | 18173436690 | 0:43 | 48025 | 507235 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1196 | 02/25/11 | 03:18A | 18173436690 | 1:06 | 65819 | 505531 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1197 | 02/25/11 | 03:19A | 18173436690 | 1:55 | 55588 | 506545 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1198 | 02/25/11 | 03:21A | 18173436690 | 0:27 | 43753 | 507667 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1199 | 02/25/11 | 03:21A | 18173436690 | 3:55 | 100950 | 502044 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1200 | 02/25/11 | 03:25A | 18173436690 | 0:30 | 42651 | 507832 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1201 | 02/25/11 | 03:25A | 18173436690 | 0:40 | 52706 | 506779 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1202 | 02/25/11 | 03:26A | 18173436690 | 0:14 | 28392 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1203 | 02/25/11 | 03:26A | 18173436690 | 0:21 | 32622 | 508770 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1204 | 02/25/11 | 03:27A | 18173436690 | 0:32 | 43468 | 507764 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 28 of 99   PageID 3749
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 |
| Run Time: | 00:36:05 |
| Data Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|------|-----------|-----------|--------------------|-------------|---------|---------|------|------|-----------|--------------------------|
| 1205 | 02/25/11 | 03:27A | 18173436690 | 0:44 | 60040 | 5060776 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1206 | 02/25/11 | 03:28A | 18173436690 | 0:15 | 28236 | 5091904 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1207 | 02/25/11 | 03:28A | 18173436690 | 0:13 | 27768 | 5093200 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1208 | 02/25/11 | 03:28A | 18173436690 | 0:17 | 28964 | 5091800 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1209 | 02/25/11 | 03:29A | 18173436690 | 0:14 | 27820 | 5093200 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1210 | 02/25/11 | 03:29A | 18173436690 | 0:19 | 31580 | 5088681 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1211 | 02/25/11 | 03:29A | 18173436690 | 0:46 | 48015 | 5071993 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1212 | 02/25/11 | 03:30A | 18173436690 | 0:40 | 42307 | 5078997 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1213 | 02/25/11 | 03:31A | 18173436690 | 0:14 | 27820 | 5093200 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1214 | 02/25/11 | 03:31A | 18173436690 | 0:14 | 27664 | 5093200 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1215 | 02/25/11 | 03:31A | 18173436690 | 1:18 | 55869 | 5065034 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1216 | 02/25/11 | 03:32A | 18173436690 | 60:00 | 47796 | 2606960 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1217 | 02/25/11 | 04:32A | 18173436690 | 60:00 | 8985 | 16189 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1218 | 02/25/11 | 05:32A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1219 | 02/25/11 | 06:32A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1220 | 02/25/11 | 07:32A | 18173436690 | 60:00 | 97349 | 320266 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1221 | 02/25/11 | 08:32A | 18173436690 | 60:00 | 325 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1222 | 02/25/11 | 09:32A | 18173436690 | 60:00 | 13487 | 32514 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1223 | 02/25/11 | 10:32A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1224 | 02/25/11 | 11:32A | 18173436690 | 14:38 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1225 | 02/25/11 | 11:47A | 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 1226 | 02/25/11 | 11:47A | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1227 | 02/25/11 | 12:47P | 18173436690 | 60:00 | 64943 | 221673 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1228 | 02/25/11 | 01:47P | 18173436690 | 25:26 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1229 | 02/25/11 | 02:13P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 1230 | 02/25/11 | 02:13P | 18173436690 | 60:00 | 18881 | 258219 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 1231 | 02/25/11 | 02:19P | 18173436690 | 1:44 | 9294 | 104574 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1232 | 02/25/11 | 03:13P | 18173436690 | 53:05 | 201456 | 659347 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 62

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-23 Filed 08/16/22 Page 29 of 99 PageID 3750
MOBILITY USAGE
(with cell location)



| | Run Date: | 08/17/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Run Time: | 00:36:06 | | | | | | | | |
| | Data Usage For: | (817)343-6690 | | | | | | | | |
| | Account Number: | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
| 1233 | 02/25/11 | 04:06P | 18173436690 | 10:32 | 122 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03673:-97.08444:32.92639:300] |
| 1234 | 02/25/11 | 04:16P | 18173436690 | 0:07 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/41862:-97.15467:32.88094:120] |
| 1235 | 02/25/11 | 04:16P | 18173436690 | 0:18 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27513:-97.12997:32.86617:300] |
| 1236 | 02/25/11 | 04:17P | 18173436690 | 60:00 | 1513 | 2457 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/42062:-97.15467:32.88094:120] |
| 1237 | 02/25/11 | 05:17P | 18173436690 | 60:00 | 938 | 2850 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/42062:-97.15467:32.88094:120] |
| 1238 | 02/25/11 | 06:17P | 18173436690 | 60:00 | 8519 | 17454 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/42062:-97.15467:32.88094:120] |
| 1239 | 02/25/11 | 07:17P | 18173436690 | 60:00 | 3871 | 11794 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/42062:-97.15467:32.88094:120] |
| 1240 | 02/25/11 | 08:17P | 18173436690 | 60:00 | 2319 | 8354 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/42062:-97.15467:32.88094:120] |
| 1241 | 02/25/11 | 09:17P | 18173436690 | 14:03 | 212 | 688 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/42062:-97.15467:32.88094:120] |
| 1242 | 02/25/11 | 09:31P | 18173436690 | 0:08 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 1243 | 02/25/11 | 09:32P | 18173436690 | 0:02 | 51 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 1244 | 02/25/11 | 09:33P | 18173436690 | 0:54 | 217 | 688 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 1245 | 02/25/11 | 09:34P | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 1246 | 02/25/11 | 09:35P | 18173436690 | 60:00 | 25160 | 48359 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 1247 | 02/25/11 | 10:35P | 18173436690 | 54:06 | 1248 | 1181 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 1248 | 02/25/11 | 11:29P | 18173436690 | 5:41 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/40283:-97.10911:32.842:240] |
| 1249 | 02/25/11 | 11:35P | 18173436690 | 60:00 | 16350 | 94593 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/24871:-97.07419:32.83989:60] |
| 1250 | 02/25/11 | 11:35P | 18173436690 | 1:45 | 4692 | 295502 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52903/24871:-97.07419:32.83989:60] |
| 1251 | 02/26/11 | 12:35A | 18173436690 | 60:00 | 6318 | 23080 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/24871:-97.07419:32.83989:60] |
| 1252 | 02/26/11 | 01:35A | 18173436690 | 60:00 | 6577 | 16271 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/24871:-97.07419:32.83989:60] |
| 1253 | 02/26/11 | 02:35A | 18173436690 | 37:02 | 173 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/24871:-97.07419:32.83989:60] |
| 1254 | 02/26/11 | 03:12A | 18173436690 | 27:12 | 518956 | 460135 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1255 | 02/26/11 | 03:39A | 18173436690 | 0:16 | 32840 | 508855 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1256 | 02/26/11 | 03:39A | 18173436690 | 0:25 | 34962 | 508578 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1257 | 02/26/11 | 03:40A | 18173436690 | 0:23 | 35438 | 508589 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1258 | 02/26/11 | 03:40A | 18173436690 | 0:31 | 41848 | 507816 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1259 | 02/26/11 | 03:41A | 18173436690 | 1:32 | 43840 | 507654 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1260 | 02/26/11 | 03:42A | 18173436690 | 0:19 | 33517 | 508696 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1261 | 02/26/11 | 03:42A | 18173436690 | 0:43 | 40829 | 507976 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1262 | 02/26/11 | 03:43A | 18173436690 | 0:38 | 50891 | 506936 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 63

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 30 of 99   PageID 3751
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:06 | | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 02/26/11 | 03:44A | 18173436690 | 2:23 | 114988 | 500508 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1264 | 02/26/11 | 03:46A | 18173436690 | 0:24 | 37763 | 508320 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1265 | 02/26/11 | 03:47A | 18173436690 | 0:26 | 33280 | 508760 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1266 | 02/26/11 | 03:47A | 18173436690 | 0:31 | 41645 | 507941 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1267 | 02/26/11 | 03:47A | 18173436690 | 0:37 | 41932 | 507866 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1268 | 02/26/11 | 03:48A | 18173436690 | 60:00 | 52903 | 316595 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1269 | 02/26/11 | 04:48A | 18173436690 | 60:00 | 7114 | 20658 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1270 | 02/26/11 | 05:48A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1271 | 02/26/11 | 06:48A | 18173436690 | 60:00 | 6659 | 14119 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1272 | 02/26/11 | 07:48A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1273 | 02/26/11 | 08:48A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1274 | 02/26/11 | 09:48A | 18173436690 | 60:00 | 102 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1275 | 02/26/11 | 10:48A | 18173436690 | 60:00 | 196533 | 619056 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1276 | 02/26/11 | 11:48A | 18173436690 | 60:00 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1277 | 02/26/11 | 12:48P | 18173436690 | 60:00 | 162562 | 161570 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1278 | 02/26/11 | 01:48P | 18173436690 | 22:22 | 212038 | 490861 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1279 | 02/26/11 | 02:10P | 18173436690 | 0:42 | 53704 | 506768 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1280 | 02/26/11 | 02:11P | 18173436690 | 0:57 | 56766 | 506422 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1281 | 02/26/11 | 02:12P | 18173436690 | 0:26 | 42197 | 507791 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1282 | 02/26/11 | 02:13P | 18173436690 | 0:18 | 29692 | 509040 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1283 | 02/26/11 | 02:13P | 18173436690 | 0:17 | 29276 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1284 | 02/26/11 | 02:13P | 18173436690 | 0:28 | 40675 | 508067 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1285 | 02/26/11 | 02:14P | 18173436690 | 0:24 | 32881 | 508765 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1286 | 02/26/11 | 02:14P | 18173436690 | 0:34 | 54745 | 506531 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1287 | 02/26/11 | 02:15P | 18173436690 | 0:27 | 35475 | 508468 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.



Case 4:22-cv-00385-O Document 16-23 Filed 08/16/22 Page 31 of 99 PageID 3752

| Run Date: | 08/17/2011 |
| Run Time: | 00:36:06 |
| Data Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1288 | 02/26/11 | 02:15P | 18173436690 | 39:56 | 8467 | 760559 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1289 | 02/26/11 | 02:55P | 18173436690 | 60:00 | 52495 | 430016 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27609:-97.08444:32.92639:] |
| 1290 | 02/26/11 | 02:58P | 18173436690 | 1:03 | 391871 | 8912 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ | [52903/03673:-97.08444:32.92639:300] |
| 1291 | 02/26/11 | 03:55P | 18173436690 | 30:22 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03673:-97.08444:32.92639:300] |
| 1292 | 02/26/11 | 04:25P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/42182:-97.13406:32.83747:128] |
| 1293 | 02/26/11 | 04:25P | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/40283:-97.10911:32.842:240] |
| 1294 | 02/26/11 | 04:25P | 18173436690 | 28:10 | 322 | 1425 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/42182:-97.13406:32.83747:128] |
| 1295 | 02/26/11 | 04:55P | 18173436690 | 60:00 | 161 | 399 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/23533:-97.16078:32.85086:248] |
| 1296 | 02/26/11 | 05:55P | 18173436690 | 60:00 | 640 | 2178 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/23533:-97.16078:32.85086:248] |
| 1297 | 02/26/11 | 06:55P | 18173436690 | 37:10 | 10235 | 22048 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/23533:-97.16078:32.85086:248] |
| 1298 | 02/26/11 | 07:32P | 18173436690 | 22:41 | 133025 | 376520 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/24183:-97.11217:32.85897:248] |
| 1299 | 02/26/11 | 07:54P | 18173436690 | 60:00 | 6100 | 15095 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 1300 | 02/26/11 | 08:54P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 1301 | 02/26/11 | 09:54P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 1302 | 02/26/11 | 10:54P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 1303 | 02/26/11 | 11:54P | 18173436690 | 60:00 | 222690 | 713831 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 1304 | 02/27/11 | 12:54A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 1305 | 02/27/11 | 01:54A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 1306 | 02/27/11 | 02:54A | 18173436690 | 60:00 | 6338 | 15194 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 1307 | 02/27/11 | 03:54A | 18173436690 | 60:00 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 1308 | 02/27/11 | 04:54A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 1309 | 02/27/11 | 05:54A | 18173436690 | 60:00 | 6753 | 28747 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 1310 | 02/27/11 | 06:54A | 18173436690 | 60:00 | 234 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 1311 | 02/27/11 | 07:54A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 1312 | 02/27/11 | 08:54A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 1313 | 02/27/11 | 09:54A | 18173436690 | 60:00 | 3786 | 3280 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 1314 | 02/27/11 | 10:54A | 18173436690 | 60:00 | 159649 | 118397 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 1315 | 02/27/11 | 11:54A | 18173436690 | 48:46 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 1316 | 02/27/11 | 12:43P | 18173436690 | 1:24 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27603:-97.08444:32.92639:300] |
| 1317 | 02/27/11 | 12:45P | 18173436690 | 0:44 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52001/03672:-97.08444:32.92639:300] |
| 1318 | 02/27/11 | 12:45P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/24952:-97.06414:32.93075:180] |
| 1319 | 02/27/11 | 01:45P | 18173436690 | 3:32 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52907/14863:-97.01839:32.92431:248] |
| 1320 | 02/27/11 | 01:49P | 18173436690 | 60:00 | 808 | 1474 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24663:-97.01981:32.94222:300] |
| 1321 | 02/27/11 | 02:48P | 18173436690 | 0:50 | 3359 | 60731 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ | [52709/19547:-97.04647:32.96119:8] |
| 1322 | 02/27/11 | 02:49P | 18173436690 | 9:33 | 62 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/19547:-97.04647:32.96119:8] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 32 of 99   PageID 3753
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:06 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
| 1323 | 02/27/11 | 02:58P | 18173436690 | 0:26 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/00839:-97.06414:32.93075:300] |
| 1324 | 02/27/11 | 02:59P | 18173436690 | 60:00 | 409 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/61958:-97.06431:32.95469:120] |
| 1325 | 02/27/11 | 03:14P | 18173436690 | 0:20 | 2061 | 1335 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/24311:-97.12608:32.93822:8] |
| 1326 | 02/27/11 | 03:59P | 18173436690 | 1:13 | 62 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24311:-97.12608:32.93822:8] |
| 1327 | 02/27/11 | 04:00P | 18173436690 | 7:16 | 40 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 1328 | 02/27/11 | 04:07P | 18173436690 | 60:00 | 807 | 2850 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/24532:-97.13542:32.85347:128] |
| 1329 | 02/27/11 | 05:07P | 18173436690 | 60:00 | 12238 | 528970 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/24532:-97.13542:32.85347:128] |
| 1330 | 02/27/11 | 06:07P | 18173436690 | 60:00 | 1624 | 5602 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/24532:-97.13542:32.85347:128] |
| 1331 | 02/27/11 | 07:07P | 18173436690 | 37:22 | 107489 | 430974 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/24532:-97.13542:32.85347:128] |
| 1332 | 02/27/11 | 07:45P | 18173436690 | 1:29 | 68056 | 505236 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/24183:-97.11217:32.85897:248] |
| 1333 | 02/27/11 | 07:46P | 18173436690 | 0:25 | 47403 | 507307 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/24183:-97.11217:32.85897:248] |
| 1334 | 02/27/11 | 07:47P | 18173436690 | 1:18 | 79447 | 504154 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/24183:-97.11217:32.85897:248] |
| 1335 | 02/27/11 | 07:48P | 18173436690 | 0:28 | 33956 | 508620 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/24183:-97.11217:32.85897:248] |
| 1336 | 02/27/11 | 07:48P | 18173436690 | 0:23 | 36144 | 508480 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/24183:-97.11217:32.85897:248] |
| 1337 | 02/27/11 | 07:49P | 18173436690 | 0:50 | 40716 | 508060 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/24183:-97.11217:32.85897:248] |
| 1338 | 02/27/11 | 07:50P | 18173436690 | 0:50 | 45231 | 507576 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/24183:-97.11217:32.85897:248] |
| 1339 | 02/27/11 | 07:50P | 18173436690 | 3:24 | 2652 | 238376 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/24183:-97.11217:32.85897:248] |
| 1340 | 02/27/11 | 07:54P | 18173436690 | 1:16 | 73568 | 504767 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1341 | 02/27/11 | 07:55P | 18173436690 | 1:10 | 60151 | 506097 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1342 | 02/27/11 | 07:56P | 18173436690 | 8:16 | 64181 | 505695 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1343 | 02/27/11 | 08:05P | 18173436690 | 0:32 | 47534 | 507345 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1344 | 02/27/11 | 08:05P | 18173436690 | 1:14 | 77304 | 504279 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1345 | 02/27/11 | 08:06P | 18173436690 | 1:55 | 89010 | 503213 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1346 | 02/27/11 | 08:08P | 18173436690 | 0:50 | 54215 | 506626 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1347 | 02/27/11 | 08:09P | 18173436690 | 1:09 | 62908 | 505792 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 66

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 33 of 99   PageID 3754
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | | | |
| Run Time: | 00:36:06 | | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|------|------|------|------|------|------|------|------|------|------|------|
| 1348 | 02/27/11 | 08:10P | 18173436690 | 0:58 | 57332 | 506319 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1349 | 02/27/11 | 08:11P | 18173436690 | 1:15 | 86121 | 503388 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1350 | 02/27/11 | 08:12P | 18173436690 | 0:45 | 54560 | 506620 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1351 | 02/27/11 | 08:13P | 18173436690 | 1:01 | 63493 | 505710 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1352 | 02/27/11 | 08:14P | 18173436690 | 0:47 | 62282 | 505801 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1353 | 02/27/11 | 08:15P | 18173436690 | 4:02 | 4572 | 246715 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1354 | 02/27/11 | 08:15P | 18173436690 | 1:25 | 56243 | 506416 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1355 | 02/27/11 | 08:16P | 18173436690 | 0:43 | 46708 | 507360 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1356 | 02/27/11 | 08:17P | 18173436690 | 0:36 | 38768 | 508152 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1357 | 02/27/11 | 08:18P | 18173436690 | 21:00 | 157982 | 496260 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1358 | 02/27/11 | 08:39P | 18173436690 | 60:00 | 113628 | 887710 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1359 | 02/27/11 | 09:39P | 18173436690 | 60:00 | 6347 | 12151 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1360 | 02/27/11 | 10:39P | 18173436690 | 60:00 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1361 | 02/27/11 | 11:39P | 18173436690 | 60:00 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1362 | 02/28/11 | 12:39A | 18173436690 | 60:00 | 173 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1363 | 02/28/11 | 01:39A | 18173436690 | 60:00 | 274 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1364 | 02/28/11 | 02:39A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1365 | 02/28/11 | 03:39A | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1366 | 02/28/11 | 04:39A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1367 | 02/28/11 | 05:39A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1368 | 02/28/11 | 06:39A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1369 | 02/28/11 | 07:39A | 18173436690 | 30:35 | 277283 | 484281 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1370 | 02/28/11 | 08:09A | 18173436690 | 0:30 | 41149 | 507909 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1371 | 02/28/11 | 08:10A | 18173436690 | 0:20 | 30420 | 509040 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1372 | 02/28/11 | 08:10A | 18173436690 | 1:07 | 60468 | 505982 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1373 | 02/28/11 | 08:11A | 18173436690 | 0:40 | 48611 | 507230 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 67

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 34 of 99   PageID 3755
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | | |
|-----------|------------|--|--|--|--|--|--|--|--|
| Run Time: | 00:36:06 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|------|-----------|-----------|-------------------|-------------|----------|----------|------|------|-----------|--------------------------|
| 1374 | 02/28/11 | 08:12A | 18173436690 | 0:23 | 31980 | 508900 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1375 | 02/28/11 | 08:12A | 18173436690 | 0:45 | 51792 | 506887 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1376 | 02/28/11 | 08:13A | 18173436690 | 0:15 | 28756 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1377 | 02/28/11 | 08:13A | 18173436690 | 0:30 | 36009 | 508451 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1378 | 02/28/11 | 08:14A | 18173436690 | 0:16 | 29873 | 509072 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1379 | 02/28/11 | 08:14A | 18173436690 | 0:56 | 35651 | 508519 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1380 | 02/28/11 | 08:15A | 18173436690 | 0:55 | 44111 | 507630 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1381 | 02/28/11 | 08:16A | 18173436690 | 1:14 | 43777 | 507749 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1382 | 02/28/11 | 08:17A | 18173436690 | 53:35 | 19507 | 144691 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24331:-97.09953:32.93497:8] |
| 1383 | 02/28/11 | 09:11A | 18173436690 | 0:17 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 1384 | 02/28/11 | 09:11A | 18173436690 | 60:00 | 82615 | 325868 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1385 | 02/28/11 | 10:11A | 18173436690 | 35:17 | 322 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1386 | 02/28/11 | 10:46A | 18173436690 | 0:06 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 1387 | 02/28/11 | 10:46A | 18173436690 | 0:28 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 1388 | 02/28/11 | 10:47A | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 1389 | 02/28/11 | 10:47A | 18173436690 | 2:36 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 1390 | 02/28/11 | 10:50A | 18173436690 | 0:19 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 1391 | 02/28/11 | 10:50A | 18173436690 | 1:01 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1392 | 02/28/11 | 10:51A | 18173436690 | 0:10 | 52 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60087:-97.09742:32.89986:0] |
| 1393 | 02/28/11 | 10:51A | 18173436690 | 7:02 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1394 | 02/28/11 | 10:58A | 18173436690 | 0:44 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 1395 | 02/28/11 | 10:59A | 18173436690 | 0:31 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 1396 | 02/28/11 | 10:59A | 18173436690 | 0:36 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 1397 | 02/28/11 | 11:00A | 18173436690 | 1:41 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1398 | 02/28/11 | 11:02A | 18173436690 | 0:13 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 1399 | 02/28/11 | 11:02A | 18173436690 | 8:46 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1400 | 02/28/11 | 11:11A | 18173436690 | 0:14 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60087:-97.09742:32.89986:0] |
| 1401 | 02/28/11 | 11:11A | 18173436690 | 6:02 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1402 | 02/28/11 | 11:17A | 18173436690 | 0:11 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 1403 | 02/28/11 | 11:17A | 18173436690 | 0:27 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20232:-97.12608:32.93822:128] |
| 1404 | 02/28/11 | 11:18A | 18173436690 | 0:06 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 35 of 99   PageID 3756
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:06 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
| 1405 | 02/28/11 | 11:18A | 18173436690 | 0:06 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 1406 | 02/28/11 | 11:18A | 18173436690 | 0:07 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 1407 | 02/28/11 | 11:18A | 18173436690 | 60:00 | 70198 | 134161 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 1408 | 02/28/11 | 12:18P | 18173436690 | 5:32 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 1409 | 02/28/11 | 12:23P | 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 1410 | 02/28/11 | 12:24P | 18173436690 | 60:00 | 132836 | 351461 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60521:-97.11489:32.91886:0] |
| 1411 | 02/28/11 | 01:24P | 18173436690 | 6:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60521:-97.11489:32.91886:0] |
| 1412 | 02/28/11 | 01:30P | 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 1413 | 02/28/11 | 01:30P | 18173436690 | 14:25 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1414 | 02/28/11 | 01:44P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 1415 | 02/28/11 | 01:44P | 18173436690 | 37:52 | 173 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1416 | 02/28/11 | 02:22P | 18173436690 | 0:16 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 1417 | 02/28/11 | 02:22P | 18173436690 | 12:51 | 213 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1418 | 02/28/11 | 02:35P | 18173436690 | 1:24 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 1419 | 02/28/11 | 02:37P | 18173436690 | 49:33 | 8327 | 13559 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 1420 | 02/28/11 | 03:26P | 18173436690 | 0:20 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 1421 | 02/28/11 | 03:27P | 18173436690 | 60:00 | 623 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1422 | 02/28/11 | 03:38P | 18173436690 | 2:47 | 5554 | 68229 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1423 | 02/28/11 | 04:27P | 18173436690 | 60:00 | 94997 | 266948 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1424 | 02/28/11 | 05:27P | 18173436690 | 60:00 | 189702 | 102514 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1425 | 02/28/11 | 06:07P | 18173436690 | 1:41 | 1855 | 34718 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ [52709/23563:-97.09917:32.95581:248] |
| 1426 | 02/28/11 | 06:27P | 18173436690 | 60:00 | 21777 | 40676 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23563:-97.09917:32.95581:248] |
| 1427 | 02/28/11 | 07:06P | 18173436690 | 0:50 | 3732 | 162270 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ [52709/20237:-97.12608:32.93822:8] |
| 1428 | 02/28/11 | 07:27P | 18173436690 | 60:00 | 44226 | 180154 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20237:-97.12608:32.93822:8] |
| 1429 | 02/28/11 | 08:27P | 18173436690 | 55:37 | 68891 | 141845 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20237:-97.12608:32.93822:8] |
| 1430 | 02/28/11 | 09:22P | 18173436690 | 7:21 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03679:-97.08444:32.92639:300] |
| 1431 | 02/28/11 | 09:30P | 18173436690 | 60:00 | 3270 | 3194 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/24532:-97.13542:32.85347:128] |
| 1432 | 02/28/11 | 10:30P | 18173436690 | 60:00 | 1088 | 3538 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/24532:-97.13542:32.85347:128] |
| 1433 | 02/28/11 | 11:30P | 18173436690 | 60:00 | 8432 | 28053 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/24532:-97.13542:32.85347:128] |
| 1434 | 03/01/11 | 12:30A | 18173436690 | 60:00 | 90798 | 273519 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/26951:-97.25503:32.83767:60] |
| 1435 | 03/01/11 | 01:30A | 18173436690 | 16:24 | 206630 | 517557 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/26951:-97.25503:32.83767:60] |
| 1436 | 03/01/11 | 01:46A | 18173436690 | 0:31 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52008/42083:-97.25778:32.90947:240] |
| 1437 | 03/01/11 | 01:46A | 18173436690 | 4:21 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/40968:-97.30836:32.89667:128] |
| 1438 | 03/01/11 | 01:51A | 18173436690 | 8:10 | 36410 | 76951 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 69



| Run Date: | 08/17/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:06 | | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1439 | 03/01/11 | 02:11A | 18173436690 | 11:02 | 319979 | 480004 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1440 | 03/01/11 | 02:22A | 18173436690 | 0:15 | 28496 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1441 | 03/01/11 | 02:22A | 18173436690 | 4:57 | 77083 | 504370 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1442 | 03/01/11 | 02:27A | 18173436690 | 0:29 | 35898 | 508465 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1443 | 03/01/11 | 02:28A | 18173436690 | 0:18 | 32364 | 508793 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1444 | 03/01/11 | 02:28A | 18173436690 | 0:39 | 42212 | 507783 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1445 | 03/01/11 | 02:29A | 18173436690 | 0:17 | 29848 | 509050 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1446 | 03/01/11 | 02:29A | 18173436690 | 0:45 | 49283 | 507193 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1447 | 03/01/11 | 02:30A | 18173436690 | 1:10 | 50461 | 507039 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1448 | 03/01/11 | 02:31A | 18173436690 | 0:54 | 64126 | 505617 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1449 | 03/01/11 | 02:32A | 18173436690 | 0:14 | 28132 | 509320 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1450 | 03/01/11 | 02:32A | 18173436690 | 0:30 | 43396 | 507776 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1451 | 03/01/11 | 02:33A | 18173436690 | 0:17 | 31917 | 508917 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1452 | 03/01/11 | 02:33A | 18173436690 | 0:22 | 37352 | 508318 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1453 | 03/01/11 | 02:33A | 18173436690 | 1:23 | 60997 | 505941 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1454 | 03/01/11 | 02:35A | 18173436690 | 0:27 | 40180 | 508116 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1455 | 03/01/11 | 02:35A | 18173436690 | 60:00 | 60938 | 274739 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1456 | 03/01/11 | 03:35A | 18173436690 | 60:00 | 102 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1457 | 03/01/11 | 04:35A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1458 | 03/01/11 | 05:35A | 18173436690 | 60:00 | 6491 | 15275 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1459 | 03/01/11 | 06:35A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1460 | 03/01/11 | 07:35A | 18173436690 | 60:00 | 206841 | 113238 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |
| 1461 | 03/01/11 | 08:35A | 18173436690 | 60:00 | 18635 | 25122 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24337:-97.09953:32.93497:] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 37 of 99   PageID 3758

MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 |
| Run Time: | 00:36:06 |
| Data Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1462 | 03/01/11 | 08:52A | 18173436690 | 0:48 | 1772 | 34385 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 1463 | 03/01/11 | 09:35A | 18173436690 | 40:12 | 152 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 1464 | 03/01/11 | 10:15A | 18173436690 | 0:13 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03673:-97.08444:32.92639:300] |
| 1465 | 03/01/11 | 10:16A | 18173436690 | 60:00 | 15908 | 29140 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1466 | 03/01/11 | 10:40A | 18173436690 | 0:50 | 2957 | 27336 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1467 | 03/01/11 | 11:09A | 18173436690 | 0:57 | 2061 | 1333 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1468 | 03/01/11 | 11:16A | 18173436690 | 0:00 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1469 | 03/01/11 | 11:16A | 18173436690 | 0:13 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27603:-97.08444:32.92639:300] |
| 1470 | 03/01/11 | 11:16A | 18173436690 | 60:00 | 93882 | 744992 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1471 | 03/01/11 | 12:16P | 18173436690 | 38:23 | 15708 | 24369 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 1472 | 03/01/11 | 12:54P | 18173436690 | 0:07 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27603:-97.08444:32.92639:300] |
| 1473 | 03/01/11 | 12:54P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 1474 | 03/01/11 | 12:54P | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27603:-97.08444:32.92639:300] |
| 1475 | 03/01/11 | 12:54P | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 1476 | 03/01/11 | 12:55P | 18173436690 | 1:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27603:-97.08444:32.92639:300] |
| 1477 | 03/01/11 | 12:56P | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1478 | 03/01/11 | 01:56P | 18173436690 | 60:00 | 10985 | 21172 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1479 | 03/01/11 | 02:56P | 18173436690 | 60:00 | 6071 | 23245 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1480 | 03/01/11 | 03:56P | 18173436690 | 30:44 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 1481 | 03/01/11 | 04:39P | 18173436690 | 59:34 | 300053 | 482108 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 1482 | 03/01/11 | 05:38P | 18173436690 | 1:39 | 21345 | 161702 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 1483 | 03/01/11 | 06:01P | 18173436690 | 60:00 | 198857 | 870134 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20231:-97.12608:32.93822:8] |
| 1484 | 03/01/11 | 07:01P | 18173436690 | 60:00 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20231:-97.12608:32.93822:8] |
| 1485 | 03/01/11 | 08:01P | 18173436690 | 21:20 | 57803 | 234439 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20231:-97.12608:32.93822:8] |
| 1486 | 03/01/11 | 08:23P | 18173436690 | 5:47 | 30733 | 290350 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03679:-97.08444:32.92639:300] |
| 1487 | 03/01/11 | 08:28P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/41582:-97.13542:32.85347:120] |
| 1488 | 03/01/11 | 08:28P | 18173436690 | 0:40 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/40553:-97.11217:32.85897:240] |
| 1489 | 03/01/11 | 08:29P | 18173436690 | 60:00 | 986 | 1425 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/41588:-97.13542:32.85347:120] |
| 1490 | 03/01/11 | 09:29P | 18173436690 | 60:00 | 948 | 2561 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/41588:-97.13542:32.85347:120] |
| 1491 | 03/01/11 | 10:29P | 18173436690 | 60:00 | 2296 | 6290 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/41588:-97.13542:32.85347:120] |
| 1492 | 03/01/11 | 11:29P | 18173436690 | 60:00 | 1673 | 5952 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/41588:-97.13542:32.85347:120] |
| 1493 | 03/01/11 | 11:35P | 18173436690 | 0:23 | 215889 | 4838 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52707/23533:-97.16078:32.85086:248] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 38 of 99   PageID 3759

MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
| Run Time: | 00:36:08 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 1 | 02/01/11 | 08:50A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 2 | 02/01/11 | 08:50A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 3 | 02/01/11 | 08:50A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 4 | 02/01/11 | 08:50A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 5 | 02/01/11 | 08:51A | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 6 | 02/01/11 | 10:49A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52903/03673:-97.08444:32.92639:300] |
| 7 | 02/01/11 | 10:49A | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 8 | 02/01/11 | 10:49A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/60521:-97.11489:32.91886:0] |
| 9 | 02/01/11 | 10:49A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/60521:-97.11489:32.91886:0] |
| 10 | 02/01/11 | 10:52A | 19157405173 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 11 | 02/01/11 | 11:48A | 18172962476 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 12 | 02/01/11 | 11:48A | 18173436690 | 18172962476 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |
| 13 | 02/01/11 | 12:21P | 18174202850 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 14 | 02/01/11 | 12:21P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 15 | 02/01/11 | 12:21P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 16 | 02/01/11 | 12:21P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52903/27603:-97.08444:32.92639:300] |
| 17 | 02/01/11 | 12:48P | 19157405173 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 18 | 02/01/11 | 01:19P | 18174202850 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 19 | 02/01/11 | 01:19P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 20 | 02/01/11 | 01:20P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 21 | 02/01/11 | 01:56P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 22 | 02/01/11 | 02:23P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 23 | 02/01/11 | 02:28P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 24 | 02/01/11 | 02:42P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 25 | 02/01/11 | 02:42P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/24332:-97.09953:32.93497:128] |
| 26 | 02/01/11 | 02:42P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/24332:-97.09953:32.93497:128] |
| 27 | 02/01/11 | 05:46P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 28 | 02/01/11 | 05:49P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 29 | 02/01/11 | 05:49P | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 30 | 02/01/11 | 05:50P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 31 | 02/01/11 | 05:51P | 18173436690 | 19157405173 | *************** | 310410276936201 | OUT | [52709/24311:-97.12608:32.93822:8] |
| 32 | 02/01/11 | 05:52P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 33 | 02/01/11 | 05:52P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 34 | 02/01/11 | 05:56P | 18179038698 | 18173436690 | *************** | 310410276936201 | IN | [52709/26943:-97.12506:32.971:300] |
| 35 | 02/01/11 | 06:09P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 36 | 02/01/11 | 06:25P | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 37 | 02/01/11 | 06:31P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 38 | 02/01/11 | 08:42P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-23  Filed 08/16/22  Page 39 of 99  PageID 3760
MOBILITY USAGE
(with cell location)




| Run Date: | 08/17/2011 | | | | | | |
|-----------|------------|--|--|--|--|--|--|
| Run Time: | 00:36:08 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 39 | 02/01/11 | 09:02P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 40 | 02/02/11 | 12:14A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52903/24182:-97.11217:32.85897:128] |
| 41 | 02/02/11 | 12:14A | 18173436690 | 18177845975 | *************** | 310410276936201 | OUT | [52903/24182:-97.11217:32.85897:128] |
| 42 | 02/02/11 | 08:49A | 18178327656 | 18173436690 | *************** | 310410276936201 | IN | [52709/24331:-97.09953:32.93497:8] |
| 43 | 02/02/11 | 09:23A | 18173436690 | 18178327656 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 44 | 02/02/11 | 09:26A | 18178327656 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 45 | 02/02/11 | 09:27A | 18178327656 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 46 | 02/02/11 | 09:28A | 18173436690 | 18178327656 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 47 | 02/02/11 | 09:31A | 18178327656 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 48 | 02/02/11 | 09:41A | 18173436690 | 18048732541 | 000000000000000 | | OUT_MMS | [] |
| 49 | 02/02/11 | 09:42A | 18173436690 | 19157400023 | 000000000000000 | | OUT_MMS | [] |
| 50 | 02/02/11 | 09:42A | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 51 | 02/02/11 | 09:43A | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 52 | 02/02/11 | 09:44A | 18173436690 | 13617741561 | 000000000000000 | | OUT_MMS | [] |
| 53 | 02/02/11 | 09:44A | 18173436690 | 15126996659 | 000000000000000 | | OUT_MMS | [] |
| 54 | 02/02/11 | 09:44A | 18173436690 | 16823654979 | 000000000000000 | | OUT_MMS | [] |
| 55 | 02/02/11 | 09:44A | 18173436690 | 18172296524 | 000000000000000 | | OUT_MMS | [] |
| 56 | 02/02/11 | 09:44A | 18173436690 | 18172962476 | 000000000000000 | | OUT_MMS | [] |
| 57 | 02/02/11 | 09:44A | 18173436690 | 18174548309 | 000000000000000 | | OUT_MMS | [] |
| 58 | 02/02/11 | 09:45A | 18179038698 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 59 | 02/02/11 | 09:49A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 60 | 02/02/11 | 09:51A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 61 | 02/02/11 | 10:03A | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 62 | 02/02/11 | 11:02A | 13617741561 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 63 | 02/02/11 | 11:25A | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 64 | 02/02/11 | 12:38P | 18173436690 | 18178993056 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 65 | 02/02/11 | 12:38P | 18178993056 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 66 | 02/02/11 | 12:47P | 18173436690 | 18178993056 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 67 | 02/02/11 | 12:48P | 18178993056 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 68 | 02/02/11 | 12:50P | 18173436690 | 18178993056 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 69 | 02/02/11 | 03:19P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 70 | 02/02/11 | 03:58P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 71 | 02/02/11 | 04:04P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 72 | 02/02/11 | 04:05P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 73 | 02/02/11 | 04:06P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 74 | 02/02/11 | 04:07P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 75 | 02/02/11 | 04:09P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 76 | 02/02/11 | 04:10P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

NKK          The information contained here is for use by authorized person only and is          Page 73
not for general distribution.




976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-23 Filed 08/16/22 Page 40 of 99 PageID 3761
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:08 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 77 | 02/02/11 | 04:10P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 78 | 02/02/11 | 04:12P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 79 | 02/02/11 | 04:13P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 80 | 02/02/11 | 04:14P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 81 | 02/02/11 | 04:14P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 82 | 02/02/11 | 04:15P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 83 | 02/02/11 | 04:16P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 84 | 02/02/11 | 04:17P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 85 | 02/02/11 | 04:18P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 86 | 02/02/11 | 04:19P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 87 | 02/02/11 | 04:23P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 88 | 02/02/11 | 04:23P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 89 | 02/02/11 | 05:24P | 18178327656 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 90 | 02/02/11 | 05:46P | 18173436690 | 18178327656 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 91 | 02/02/11 | 05:46P | 18178327656 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 92 | 02/02/11 | 06:01P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 93 | 02/02/11 | 06:41P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 94 | 02/02/11 | 06:41P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 95 | 02/02/11 | 06:48P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/24311:-97.12608:32.93822:8] |
| 96 | 02/02/11 | 06:50P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 97 | 02/02/11 | 07:19P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 98 | 02/03/11 | 05:18A | 18173436690 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 99 | 02/03/11 | 07:23A | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 100 | 02/03/11 | 08:31A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 101 | 02/03/11 | 08:36A | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 102 | 02/03/11 | 08:40A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 103 | 02/03/11 | 08:44A | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 104 | 02/03/11 | 08:52A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 105 | 02/03/11 | 08:52A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 106 | 02/03/11 | 09:02A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 107 | 02/03/11 | 09:02A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/24332:-97.09953:32.93497:128] |
| 108 | 02/03/11 | 09:02A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/24332:-97.09953:32.93497:128] |
| 109 | 02/03/11 | 09:28A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 110 | 02/03/11 | 11:57A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 111 | 02/03/11 | 01:58P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 112 | 02/03/11 | 01:58P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/62028:-97.09953:32.93497:120] |
| 113 | 02/03/11 | 01:58P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/62028:-97.09953:32.93497:120] |
| 114 | 02/03/11 | 03:32P | 18173436690 | 18174548309 | 000000000000000 | | OUT_MMS | [] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is not for general distribution.

Page 74





| Run Date: | 08/17/2011 | | | | | | |
| Run Time: | 00:36:08 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 115 | 02/03/11 | 03:32P | 18173436690 | 18176815643 | 000000000000000 | | OUT_MMS | [] |
| 116 | 02/03/11 | 03:33P | 18176815643 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 117 | 02/03/11 | 03:33P | 18174548309 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 118 | 02/03/11 | 03:34P | 18173436690 | 18176575010 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 119 | 02/03/11 | 03:36P | 18176575010 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 120 | 02/03/11 | 03:37P | 18176575010 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 121 | 02/03/11 | 03:38P | 18173436690 | 18176575010 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 122 | 02/03/11 | 03:38P | 18173436690 | 18174548309 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 123 | 02/03/11 | 03:39P | 18174548309 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 124 | 02/03/11 | 03:39P | 18176575010 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 125 | 02/03/11 | 03:42P | 18173436690 | 18174548309 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 126 | 02/03/11 | 03:53P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/20328:-97.15139:32.97094:128] |
| 127 | 02/03/11 | 03:58P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/62029:-97.09953:32.93497:240] |
| 128 | 02/03/11 | 03:58P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24331:-97.09953:32.93497:8] |
| 129 | 02/03/11 | 04:01P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 130 | 02/03/11 | 04:01P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52903/27603:-97.08444:32.92639:300] |
| 131 | 02/03/11 | 05:08P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 132 | 02/03/11 | 05:09P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 133 | 02/03/11 | 05:36P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 134 | 02/03/11 | 05:36P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 135 | 02/03/11 | 05:37P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 136 | 02/03/11 | 05:40P | 12148616994 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 137 | 02/03/11 | 05:41P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 138 | 02/03/11 | 05:50P | 18172962476 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 139 | 02/03/11 | 05:50P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 140 | 02/03/11 | 07:36P | 18173431808 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 141 | 02/03/11 | 07:36P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 142 | 02/03/11 | 07:36P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 143 | 02/03/11 | 09:23P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 144 | 02/03/11 | 10:01P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 145 | 02/03/11 | 10:01P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 146 | 02/03/11 | 10:03P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 147 | 02/03/11 | 10:06P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 148 | 02/03/11 | 10:06P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/23562:-97.09917:32.95581:128] |
| 149 | 02/03/11 | 10:06P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/23562:-97.09917:32.95581:128] |
| 150 | 02/03/11 | 10:06P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52709/24331:-97.09953:32.93497:8] |
| 151 | 02/03/11 | 10:09P | 19157400023 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 152 | 02/03/11 | 10:16P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52709/23473:-97.07914:32.93881:248] |

AT&T Proprietary



NKK       The information contained here is for use by authorized person only and is
not for general distribution.

Page 75




976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-23  Filed 08/16/22  Page 42 of 99  PageID 3763
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|-----------|------------|---|---|---|---|---|---|
| Run Time: | 00:36:08 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 153 | 02/03/11 | 10:19P | 18179038698 | 18173436690 | *************** | 310410276936201 | IN | [52709/61953:-97.06431:32.95469:248] |
| 154 | 02/03/11 | 10:21P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 155 | 02/03/11 | 10:22P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/01699:-97.03797:32.97467:300] |
| 156 | 02/03/11 | 10:22P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/01699:-97.03797:32.97467:300] |
| 157 | 02/03/11 | 10:25P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/61281:-97.04108:32.94217:0] |
| 158 | 02/04/11 | 01:13A | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 159 | 02/04/11 | 01:17A | 18173436690 | 18179074504 | 000000000000000 | | OUT_MMS | [] |
| 160 | 02/04/11 | 01:22A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 161 | 02/04/11 | 01:22A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 162 | 02/04/11 | 01:26A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 163 | 02/04/11 | 01:26A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 164 | 02/04/11 | 01:27A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 165 | 02/04/11 | 01:28A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 166 | 02/04/11 | 01:28A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 167 | 02/04/11 | 08:45A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 168 | 02/04/11 | 08:52A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 169 | 02/04/11 | 08:52A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 170 | 02/04/11 | 08:52A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 171 | 02/04/11 | 09:14A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 172 | 02/04/11 | 09:43A | 12145669724 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 173 | 02/04/11 | 09:52A | 18176575010 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 174 | 02/04/11 | 09:58A | 18173436690 | 18176575010 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 175 | 02/04/11 | 09:59A | 18176575010 | 18173436690 | *************** | 310410276936201 | IN | [52709/60521:-97.11489:32.91886:0] |
| 176 | 02/04/11 | 10:01A | 18173436690 | 18176575010 | *************** | 310410276936201 | OUT | [52709/62022:-97.09953:32.93497:120] |
| 177 | 02/04/11 | 10:05A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 178 | 02/04/11 | 11:48A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 179 | 02/04/11 | 12:23P | 18172296524 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 180 | 02/04/11 | 12:23P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 181 | 02/04/11 | 12:23P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 182 | 02/04/11 | 12:35P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 183 | 02/04/11 | 12:35P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 184 | 02/04/11 | 06:50P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 185 | 02/04/11 | 06:50P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23563:-97.09917:32.95581:248] |
| 186 | 02/04/11 | 06:51P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 187 | 02/04/11 | 06:51P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 188 | 02/04/11 | 07:04P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 189 | 02/04/11 | 07:17P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 190 | 02/04/11 | 10:30P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.



976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-23 Filed 08/16/22 Page 43 of 99 PageID 3764
MOBILITY USAGE
(with cell location)



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Date: | 08/17/2011 | | | | | | |
| Run Time: | 00:36:08 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 191 | 02/04/11 | 11:45P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52709/24311:-97.12608:32.93822:8] |
| 192 | 02/04/11 | 11:49P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/24317:-97.12608:32.93822:] |
| 193 | 02/04/11 | 11:59P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 194 | 02/04/11 | 11:59P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 195 | 02/05/11 | 12:04A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23563:-97.09917:32.95581:248] |
| 196 | 02/05/11 | 12:04A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 197 | 02/05/11 | 12:13A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/62029:-97.09953:32.93497:240] |
| 198 | 02/05/11 | 12:15A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24339:-97.09953:32.93497:] |
| 199 | 02/05/11 | 12:16A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24339:-97.09953:32.93497:] |
| 200 | 02/05/11 | 12:18A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/24339:-97.09953:32.93497:] |
| 201 | 02/05/11 | 12:27A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52903/23587:-97.09742:32.89986:] |
| 202 | 02/05/11 | 12:27A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52903/23587:-97.09742:32.89986:] |
| 203 | 02/05/11 | 12:28A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52903/23587:-97.09742:32.89986:] |
| 204 | 02/05/11 | 12:58A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 205 | 02/05/11 | 02:01A | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 206 | 02/05/11 | 02:03A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 207 | 02/05/11 | 02:14A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 208 | 02/05/11 | 02:18A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 209 | 02/05/11 | 02:27A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 210 | 02/05/11 | 02:49A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 211 | 02/05/11 | 02:57A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 212 | 02/05/11 | 03:35A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 213 | 02/05/11 | 03:35A | 18173431808 | 18173436690 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 214 | 02/05/11 | 03:36A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 215 | 02/05/11 | 03:36A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 216 | 02/05/11 | 03:37A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 217 | 02/05/11 | 03:38A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 218 | 02/05/11 | 03:39A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 219 | 02/05/11 | 03:40A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 220 | 02/05/11 | 03:41A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 221 | 02/05/11 | 03:42A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 222 | 02/05/11 | 03:43A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 223 | 02/05/11 | 03:43A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 224 | 02/05/11 | 03:44A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 225 | 02/05/11 | 03:44A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 226 | 02/05/11 | 03:44A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 227 | 02/05/11 | 03:45A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 228 | 02/05/11 | 03:45A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.



976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 44 of 99   PageID 3765
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:09 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 229 | 02/05/11 | 03:46A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 230 | 02/05/11 | 03:47A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 231 | 02/05/11 | 03:47A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 232 | 02/05/11 | 03:48A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 233 | 02/05/11 | 03:48A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 234 | 02/05/11 | 03:48A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 235 | 02/05/11 | 03:48A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 236 | 02/05/11 | 03:48A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 237 | 02/05/11 | 03:49A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 238 | 02/05/11 | 03:50A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 239 | 02/05/11 | 03:50A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23568:-97.09917:32.95581:] |
| 240 | 02/05/11 | 03:50A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 241 | 02/05/11 | 03:51A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23568:-97.09917:32.95581:] |
| 242 | 02/05/11 | 03:51A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 243 | 02/05/11 | 03:52A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23568:-97.09917:32.95581:] |
| 244 | 02/05/11 | 03:52A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23568:-97.09917:32.95581:] |
| 245 | 02/05/11 | 09:54A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 246 | 02/05/11 | 09:54A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 247 | 02/05/11 | 10:37A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 248 | 02/05/11 | 11:36A | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/23473:-97.07914:32.93881:248] |
| 249 | 02/05/11 | 03:58P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 250 | 02/05/11 | 03:59P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 251 | 02/05/11 | 03:59P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 252 | 02/05/11 | 04:00P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 253 | 02/05/11 | 04:00P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 254 | 02/05/11 | 04:01P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 255 | 02/05/11 | 04:03P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 256 | 02/05/11 | 04:15P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 257 | 02/05/11 | 06:19P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 258 | 02/05/11 | 06:19P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 259 | 02/05/11 | 06:20P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 260 | 02/05/11 | 06:22P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 261 | 02/05/11 | 06:26P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 262 | 02/05/11 | 06:27P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 263 | 02/05/11 | 08:24P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 264 | 02/05/11 | 08:30P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 265 | 02/05/11 | 08:44P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52903/27609:-97.08444:32.92639:] |
| 266 | 02/05/11 | 08:46P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/24317:-97.12608:32.93822:] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 78

976503
08/17/2011
SCAMP

MOBILITY USAGE
(with cell location)

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 45 of 99   PageID 3766



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:09 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 267 | 02/05/11 | 08:48P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/19437:-97.1521:32.9458:0] |
| 268 | 02/05/11 | 08:48P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/19437:-97.1521:32.9458:0] |
| 269 | 02/05/11 | 08:48P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/18902:-97.15139:32.97094:128] |
| 270 | 02/05/11 | 08:51P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/19437:-97.1521:32.9458:0] |
| 271 | 02/05/11 | 08:51P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/19438:-97.1521:32.9458:120] |
| 272 | 02/05/11 | 08:53P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/19438:-97.1521:32.9458:120] |
| 273 | 02/05/11 | 08:55P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/02425:-97.18342:32.92942:128] |
| 274 | 02/05/11 | 08:57P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/02425:-97.18342:32.92942:128] |
| 275 | 02/05/11 | 08:57P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/02425:-97.18342:32.92942:128] |
| 276 | 02/05/11 | 08:57P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/02425:-97.18342:32.92942:128] |
| 277 | 02/05/11 | 08:57P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/02425:-97.18342:32.92942:128] |
| 278 | 02/05/11 | 08:59P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/02425:-97.18342:32.92942:128] |
| 279 | 02/05/11 | 09:01P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/19436:-97.1521:32.9458:240] |
| 280 | 02/05/11 | 09:03P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/19436:-97.1521:32.9458:240] |
| 281 | 02/05/11 | 09:03P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/19436:-97.1521:32.9458:240] |
| 282 | 02/05/11 | 09:05P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/02425:-97.18342:32.92942:128] |
| 283 | 02/05/11 | 09:14P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52008/02422:-97.18342:32.92942:180] |
| 284 | 02/05/11 | 11:55P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/19436:-97.1521:32.9458:240] |
| 285 | 02/06/11 | 01:11A | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/19433:-97.1521:32.9458:240] |
| 286 | 02/06/11 | 01:13A | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/02422:-97.18342:32.92942:128] |
| 287 | 02/06/11 | 01:14A | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/19439:-97.1521:32.9458:240] |
| 288 | 02/06/11 | 01:20A | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 289 | 02/06/11 | 01:20A | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 290 | 02/06/11 | 01:23A | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 291 | 02/06/11 | 01:24A | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 292 | 02/06/11 | 10:17A | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 293 | 02/06/11 | 10:59A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 294 | 02/06/11 | 01:39P | 18172962476 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 295 | 02/06/11 | 03:08P | 18172962476 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 296 | 02/06/11 | 03:08P | 18172962476 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 297 | 02/06/11 | 04:10P | 18179469251 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 298 | 02/06/11 | 04:26P | 18173436690 | 18172962476 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 299 | 02/06/11 | 06:10P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60521:-97.11489:32.91886:0] |
| 300 | 02/06/11 | 06:10P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60521:-97.11489:32.91886:0] |
| 301 | 02/06/11 | 08:03P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52709/27231:-97.11489:32.91886:8] |
| 302 | 02/07/11 | 04:02A | 18177845975 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 303 | 02/07/11 | 04:02A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 304 | 02/07/11 | 04:02A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 79

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 46 of 99   PageID 3767
MOBILITY USAGE
(with cell location)



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Date: | 08/17/2011 | | | | | | |
| Run Time: | 00:36:09 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 305 | 02/07/11 | 10:56A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 306 | 02/07/11 | 10:56A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/24332:-97.09953:32.93497:128] |
| 307 | 02/07/11 | 10:56A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/24332:-97.09953:32.93497:128] |
| 308 | 02/07/11 | 05:54P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 309 | 02/07/11 | 06:01P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 310 | 02/07/11 | 06:02P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 311 | 02/07/11 | 06:02P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 312 | 02/07/11 | 06:02P | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 313 | 02/07/11 | 06:03P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 314 | 02/07/11 | 06:04P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 315 | 02/07/11 | 06:05P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 316 | 02/07/11 | 06:07P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 317 | 02/07/11 | 06:08P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 318 | 02/07/11 | 06:10P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 319 | 02/07/11 | 06:10P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 320 | 02/07/11 | 07:04P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 321 | 02/07/11 | 07:19P | 18172296524 | 18173436690 | 000000000000 | 310410276936201 | IN_MMS | [] |
| 322 | 02/07/11 | 07:19P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 323 | 02/07/11 | 07:19P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 324 | 02/07/11 | 07:21P | 18172296524 | 18173436690 | 000000000000 | 310410276936201 | IN_MMS | [] |
| 325 | 02/07/11 | 07:21P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 326 | 02/07/11 | 07:21P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 327 | 02/07/11 | 07:47P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 328 | 02/07/11 | 07:49P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 329 | 02/07/11 | 08:15P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 330 | 02/07/11 | 08:16P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |
| 331 | 02/07/11 | 08:17P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 332 | 02/07/11 | 08:17P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 333 | 02/07/11 | 08:17P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 334 | 02/07/11 | 08:18P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 335 | 02/07/11 | 08:43P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 336 | 02/07/11 | 08:48P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52709/23563:-97.09917:32.95581:248] |
| 337 | 02/07/11 | 08:50P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 338 | 02/07/11 | 08:53P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52709/24311:-97.12608:32.93822:8] |
| 339 | 02/07/11 | 08:56P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 340 | 02/07/11 | 09:16P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 341 | 02/07/11 | 09:20P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 342 | 02/07/11 | 10:18P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |

AT&T Proprietary

 NKK          The information contained here is for use by authorized person only and is
not for general distribution.

Page 80

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-23 Filed 08/16/22 Page 47 of 99 PageID 3768
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:09 | | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | | |
| Account Number: | 318912244 | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 343 | 02/07/11 | 10:20P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 344 | 02/07/11 | 10:21P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 345 | 02/07/11 | 10:28P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/24311:-97.12608:32.93822:8] |
| 346 | 02/07/11 | 10:33P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 347 | 02/07/11 | 10:34P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 348 | 02/07/11 | 10:41P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/23563:-97.09917:32.95581:248] |
| 349 | 02/07/11 | 10:42P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 350 | 02/07/11 | 10:43P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/23563:-97.09917:32.95581:248] |
| 351 | 02/07/11 | 10:44P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 352 | 02/07/11 | 11:41P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 353 | 02/07/11 | 11:41P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 354 | 02/08/11 | 12:24A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 355 | 02/08/11 | 08:03A | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/23568:-97.09917:32.95581:] |
| 356 | 02/08/11 | 10:20A | 16823654979 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 357 | 02/08/11 | 10:41A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 358 | 02/08/11 | 10:41A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/62028:-97.09953:32.93497:120] |
| 359 | 02/08/11 | 10:41A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/62028:-97.09953:32.93497:120] |
| 360 | 02/08/11 | 11:44A | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 361 | 02/08/11 | 11:52A | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 362 | 02/08/11 | 12:32P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 363 | 02/08/11 | 12:32P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 364 | 02/08/11 | 12:54P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/62022:-97.09953:32.93497:120] |
| 365 | 02/08/11 | 12:55P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 366 | 02/08/11 | 12:55P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/62022:-97.09953:32.93497:120] |
| 367 | 02/08/11 | 12:57P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 368 | 02/08/11 | 05:30P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 369 | 02/08/11 | 05:30P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 370 | 02/08/11 | 05:31P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 371 | 02/08/11 | 05:32P | 18173436690 | 16823654999 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 372 | 02/08/11 | 06:07P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 373 | 02/08/11 | 06:27P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 374 | 02/08/11 | 06:47P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 375 | 02/08/11 | 06:48P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/24317:-97.12608:32.93822:] |
| 376 | 02/08/11 | 07:07P | 16823654999 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 377 | 02/08/11 | 08:39P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 378 | 02/08/11 | 08:41P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 379 | 02/08/11 | 08:52P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 380 | 02/08/11 | 09:04P | 18173436690 | 18177845975 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 81



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:09 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 381 | 02/08/11 | 09:06P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 382 | 02/08/11 | 10:08P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/03672:-97.08444:32.92639:180] |
| 383 | 02/08/11 | 10:13P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52903/14321:-97.10911:32.842:8] |
| 384 | 02/09/11 | 12:18A | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 385 | 02/09/11 | 12:59A | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 386 | 02/09/11 | 02:18A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52818/41363:-97.09664:32.77369:240] |
| 387 | 02/09/11 | 05:33A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52903/03922:-97.06361:32.81758:180] |
| 388 | 02/09/11 | 09:15A | 18173436690 | 18173431808 | 000000000000000 | | OUT_MMS | [] |
| 389 | 02/09/11 | 09:18A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 390 | 02/09/11 | 09:20A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/03673:-97.08444:32.92639:300] |
| 391 | 02/09/11 | 09:21A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 392 | 02/09/11 | 09:35A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60521:-97.11489:32.91886:0] |
| 393 | 02/09/11 | 10:49A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/27603:-97.08444:32.92639:300] |
| 394 | 02/09/11 | 10:49A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/27603:-97.08444:32.92639:300] |
| 395 | 02/09/11 | 10:53A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 396 | 02/09/11 | 11:50A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 397 | 02/09/11 | 11:50A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 398 | 02/09/11 | 02:02P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 399 | 02/09/11 | 04:06P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 400 | 02/09/11 | 04:06P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/60422:-97.09917:32.95581:128] |
| 401 | 02/09/11 | 04:06P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/60422:-97.09917:32.95581:128] |
| 402 | 02/09/11 | 04:33P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 403 | 02/09/11 | 06:03P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 404 | 02/09/11 | 06:06P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 405 | 02/09/11 | 06:10P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 406 | 02/09/11 | 06:21P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 407 | 02/09/11 | 06:21P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 408 | 02/09/11 | 07:03P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 409 | 02/09/11 | 07:05P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 410 | 02/09/11 | 09:09P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 411 | 02/09/11 | 09:34P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 412 | 02/09/11 | 09:58P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 413 | 02/09/11 | 09:58P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/60428:-97.09917:32.95581:128] |
| 414 | 02/09/11 | 09:58P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/60428:-97.09917:32.95581:128] |
| 415 | 02/10/11 | 01:26A | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 416 | 02/10/11 | 06:12A | 14696671196 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 417 | 02/10/11 | 08:03A | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 418 | 02/10/11 | 08:04A | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

**MOBILITY USAGE**
**(with cell location)**



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:09 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 419 | 02/10/11 | 08:05A | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 420 | 02/10/11 | 08:05A | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 421 | 02/10/11 | 08:08A | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 422 | 02/10/11 | 08:09A | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 423 | 02/10/11 | 08:10A | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 424 | 02/10/11 | 08:11A | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 425 | 02/10/11 | 08:12A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 426 | 02/10/11 | 08:12A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 427 | 02/10/11 | 08:14A | 18173436690 | 14696671196 | 000000000000000 | | OUT_MMS | [] |
| 428 | 02/10/11 | 08:15A | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 429 | 02/10/11 | 08:29A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 430 | 02/10/11 | 09:16A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 431 | 02/10/11 | 09:17A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 432 | 02/10/11 | 09:59A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 433 | 02/10/11 | 10:01A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 434 | 02/10/11 | 10:26A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 435 | 02/10/11 | 10:32A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 436 | 02/10/11 | 10:32A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 437 | 02/10/11 | 10:33A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 438 | 02/10/11 | 12:11P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 439 | 02/10/11 | 12:11P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 440 | 02/10/11 | 02:17P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 441 | 02/10/11 | 02:18P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 442 | 02/10/11 | 02:19P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 443 | 02/10/11 | 02:21P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 444 | 02/10/11 | 04:50P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 445 | 02/10/11 | 05:23P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 446 | 02/10/11 | 05:38P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 447 | 02/10/11 | 05:42P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 448 | 02/10/11 | 05:48P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 449 | 02/10/11 | 05:50P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 450 | 02/10/11 | 05:51P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 451 | 02/10/11 | 05:51P | 18173436690 | 18177845975 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 452 | 02/10/11 | 05:52P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 453 | 02/10/11 | 05:53P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 454 | 02/10/11 | 05:54P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 455 | 02/10/11 | 05:55P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 456 | 02/10/11 | 05:55P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |

**AT&T Proprietary**

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

MOBILITY USAGE
(with cell location)

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 50 of 99   PageID 3771



Run Date:        08/17/2011
Run Time:        00:36:09
SMS Usage For:   (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 457 | 02/10/11 | 05:56P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 458 | 02/10/11 | 05:57P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 459 | 02/10/11 | 05:59P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 460 | 02/10/11 | 06:05P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 461 | 02/10/11 | 06:06P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 462 | 02/10/11 | 06:07P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 463 | 02/10/11 | 06:10P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 464 | 02/10/11 | 06:11P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 465 | 02/10/11 | 06:11P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 466 | 02/10/11 | 06:11P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 467 | 02/10/11 | 06:12P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 468 | 02/10/11 | 06:12P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 469 | 02/10/11 | 06:13P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 470 | 02/10/11 | 06:13P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 471 | 02/10/11 | 06:13P | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 472 | 02/10/11 | 06:13P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 473 | 02/10/11 | 06:14P | 18179038698 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 474 | 02/10/11 | 06:14P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 475 | 02/10/11 | 06:14P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 476 | 02/10/11 | 06:14P | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 477 | 02/10/11 | 06:15P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 478 | 02/10/11 | 06:16P | 18179038698 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 479 | 02/10/11 | 06:17P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 480 | 02/10/11 | 06:18P | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 481 | 02/10/11 | 06:19P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 482 | 02/10/11 | 06:21P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 483 | 02/10/11 | 06:21P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 484 | 02/10/11 | 06:22P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 485 | 02/10/11 | 06:22P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 486 | 02/10/11 | 06:23P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 487 | 02/10/11 | 06:24P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 488 | 02/10/11 | 06:25P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 489 | 02/10/11 | 06:25P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 490 | 02/10/11 | 06:25P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 491 | 02/10/11 | 06:27P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 492 | 02/10/11 | 06:28P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 493 | 02/10/11 | 06:28P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 494 | 02/10/11 | 06:28P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.



MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:10 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 495 | 02/10/11 | 06:28P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 496 | 02/10/11 | 06:30P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 497 | 02/10/11 | 06:33P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 498 | 02/10/11 | 06:33P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 499 | 02/10/11 | 06:35P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 500 | 02/10/11 | 06:42P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 501 | 02/10/11 | 06:43P | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 502 | 02/10/11 | 06:43P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 503 | 02/10/11 | 06:44P | 18179038698 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 504 | 02/10/11 | 06:46P | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 505 | 02/10/11 | 06:47P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 506 | 02/10/11 | 06:47P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 507 | 02/10/11 | 06:48P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 508 | 02/10/11 | 06:56P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 509 | 02/10/11 | 06:59P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 510 | 02/10/11 | 07:01P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 511 | 02/10/11 | 07:06P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 512 | 02/10/11 | 07:10P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 513 | 02/10/11 | 07:10P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 514 | 02/10/11 | 07:12P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 515 | 02/10/11 | 07:13P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 516 | 02/10/11 | 07:14P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 517 | 02/10/11 | 07:15P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 518 | 02/10/11 | 07:16P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 519 | 02/10/11 | 07:17P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 520 | 02/10/11 | 07:18P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 521 | 02/10/11 | 07:18P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 522 | 02/10/11 | 07:19P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 523 | 02/10/11 | 07:20P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 524 | 02/10/11 | 07:20P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 525 | 02/10/11 | 07:20P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 526 | 02/10/11 | 07:20P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 527 | 02/10/11 | 07:20P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 528 | 02/10/11 | 07:20P | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 529 | 02/10/11 | 07:21P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 530 | 02/10/11 | 07:21P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 531 | 02/10/11 | 07:21P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 532 | 02/10/11 | 07:22P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.



976503
08/17/2011
SCAMP

**MOBILITY USAGE**
**(with cell location)**



| Run Date: | 08/17/2011 |
| Run Time: | 00:36:10 |
| SMS Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 533 | 02/10/11 | 07:22P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 534 | 02/10/11 | 07:23P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 535 | 02/10/11 | 07:23P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 536 | 02/10/11 | 07:24P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 537 | 02/10/11 | 07:24P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 538 | 02/10/11 | 07:24P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 539 | 02/10/11 | 07:25P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 540 | 02/10/11 | 07:25P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 541 | 02/10/11 | 07:25P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 542 | 02/10/11 | 07:25P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 543 | 02/10/11 | 07:26P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 544 | 02/10/11 | 07:26P | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 545 | 02/10/11 | 07:26P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 546 | 02/10/11 | 07:29P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 547 | 02/10/11 | 07:29P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 548 | 02/10/11 | 07:29P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 549 | 02/10/11 | 07:29P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 550 | 02/10/11 | 07:29P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 551 | 02/10/11 | 07:30P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 552 | 02/10/11 | 07:30P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 553 | 02/10/11 | 07:30P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 554 | 02/10/11 | 07:30P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 555 | 02/10/11 | 07:30P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 556 | 02/10/11 | 07:31P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 557 | 02/10/11 | 07:31P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 558 | 02/10/11 | 07:32P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 559 | 02/10/11 | 07:32P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 560 | 02/10/11 | 07:32P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 561 | 02/10/11 | 07:32P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 562 | 02/10/11 | 07:32P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 563 | 02/10/11 | 07:33P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 564 | 02/10/11 | 07:33P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 565 | 02/10/11 | 07:34P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 566 | 02/10/11 | 07:35P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 567 | 02/10/11 | 07:35P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 568 | 02/10/11 | 07:36P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 569 | 02/10/11 | 07:36P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 570 | 02/10/11 | 07:36P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 86



976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-23  Filed 08/16/22  Page 53 of 99  PageID 3774
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:10 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 571 | 02/10/11 | 07:37P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 572 | 02/10/11 | 07:37P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 573 | 02/10/11 | 07:37P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 574 | 02/10/11 | 07:38P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 575 | 02/10/11 | 07:39P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 576 | 02/10/11 | 07:39P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 577 | 02/10/11 | 07:40P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 578 | 02/10/11 | 07:41P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 579 | 02/10/11 | 07:41P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 580 | 02/10/11 | 07:41P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 581 | 02/10/11 | 07:42P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 582 | 02/10/11 | 07:44P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 583 | 02/10/11 | 07:44P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 584 | 02/10/11 | 07:45P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 585 | 02/10/11 | 07:45P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 586 | 02/10/11 | 07:45P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 587 | 02/10/11 | 07:46P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 588 | 02/10/11 | 07:46P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 589 | 02/10/11 | 07:47P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 590 | 02/10/11 | 07:52P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/42129:-97.15889:32.83583:240] |
| 591 | 02/10/11 | 07:52P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/42129:-97.15889:32.83583:240] |
| 592 | 02/10/11 | 07:54P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 593 | 02/10/11 | 07:55P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 594 | 02/10/11 | 07:55P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 595 | 02/10/11 | 07:55P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 596 | 02/10/11 | 07:56P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 597 | 02/10/11 | 07:57P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 598 | 02/10/11 | 07:59P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 599 | 02/10/11 | 07:59P | 18179038698 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 600 | 02/10/11 | 08:00P | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 601 | 02/10/11 | 08:00P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 602 | 02/10/11 | 08:00P | 18179038698 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 603 | 02/10/11 | 08:01P | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 604 | 02/10/11 | 08:02P | 18179038698 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 605 | 02/10/11 | 08:02P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 606 | 02/10/11 | 08:02P | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 607 | 02/10/11 | 08:06P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52707/42129:-97.15889:32.83583:240] |
| 608 | 02/10/11 | 08:08P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 54 of 99   PageID 3775

MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:10 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 609 | 02/10/11 | 08:08P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 610 | 02/10/11 | 08:08P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 611 | 02/10/11 | 08:08P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 612 | 02/10/11 | 08:11P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 613 | 02/10/11 | 08:12P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 614 | 02/10/11 | 08:15P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 615 | 02/10/11 | 08:16P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 616 | 02/10/11 | 08:22P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 617 | 02/10/11 | 08:23P | 18173436690 | 18177761698 | 000000000000000 | | OUT_MMS | [] |
| 618 | 02/10/11 | 08:24P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 619 | 02/10/11 | 08:24P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 620 | 02/10/11 | 08:26P | 18173436690 | 12147991845 | 000000000000000 | | OUT_MMS | [] |
| 621 | 02/10/11 | 08:27P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 622 | 02/10/11 | 08:27P | 18173436690 | 18179074504 | 000000000000000 | | OUT_MMS | [] |
| 623 | 02/10/11 | 08:27P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 624 | 02/10/11 | 08:27P | 18173436690 | 18179038698 | 000000000000000 | | OUT_MMS | [] |
| 625 | 02/10/11 | 08:28P | 18173436690 | 18048732541 | 000000000000000 | | OUT_MMS | [] |
| 626 | 02/10/11 | 08:31P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 627 | 02/10/11 | 08:31P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 628 | 02/10/11 | 08:32P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 629 | 02/10/11 | 08:33P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 630 | 02/10/11 | 08:33P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 631 | 02/10/11 | 08:33P | 18173436690 | 12144932304 | 000000000000000 | | OUT_MMS | [] |
| 632 | 02/10/11 | 08:33P | 18173436690 | 18177761698 | 000000000000000 | | OUT_MMS | [] |
| 633 | 02/10/11 | 08:33P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 634 | 02/10/11 | 08:34P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 635 | 02/10/11 | 08:34P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 636 | 02/10/11 | 08:35P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 637 | 02/10/11 | 08:35P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 638 | 02/10/11 | 08:36P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/42129:-97.15889:32.83583:240] |
| 639 | 02/10/11 | 08:36P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 640 | 02/10/11 | 08:37P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 641 | 02/10/11 | 08:38P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 642 | 02/10/11 | 08:38P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 643 | 02/10/11 | 08:39P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 644 | 02/10/11 | 08:39P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 645 | 02/10/11 | 08:41P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 646 | 02/10/11 | 08:41P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 88






976503
08/17/2011
SCAMP

MOBILITY USAGE
(with cell location)

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 55 of 99   PageID 3776

| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:10 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 647 | 02/10/11 | 08:41P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 648 | 02/10/11 | 08:41P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 649 | 02/10/11 | 08:41P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 650 | 02/10/11 | 08:42P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 651 | 02/10/11 | 08:43P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 652 | 02/10/11 | 08:44P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 653 | 02/10/11 | 08:44P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 654 | 02/10/11 | 08:45P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 655 | 02/10/11 | 08:47P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 656 | 02/10/11 | 08:47P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 657 | 02/10/11 | 08:48P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 658 | 02/10/11 | 08:48P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 659 | 02/10/11 | 08:48P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 660 | 02/10/11 | 08:49P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 661 | 02/10/11 | 08:50P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 662 | 02/10/11 | 08:51P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 663 | 02/10/11 | 08:52P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 664 | 02/10/11 | 08:52P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 665 | 02/10/11 | 08:52P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 666 | 02/10/11 | 08:53P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 667 | 02/10/11 | 08:53P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 668 | 02/10/11 | 08:53P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 669 | 02/10/11 | 08:54P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 670 | 02/10/11 | 08:54P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 671 | 02/10/11 | 08:54P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 672 | 02/10/11 | 08:54P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 673 | 02/10/11 | 08:55P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 674 | 02/10/11 | 08:56P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 675 | 02/10/11 | 08:56P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 676 | 02/10/11 | 08:57P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/42129:-97.15889:32.83583:240] |
| 677 | 02/10/11 | 08:58P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 678 | 02/10/11 | 08:58P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 679 | 02/10/11 | 08:58P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 680 | 02/10/11 | 08:59P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 681 | 02/10/11 | 09:00P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 682 | 02/10/11 | 09:00P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 683 | 02/10/11 | 09:01P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 684 | 02/10/11 | 09:02P | 12144932304 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |

AT&T Proprietary

NKK
The information contained here is for use by authorized person only and is
not for general distribution.



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Date: | 08/17/2011 | | | | | | |
| Run Time: | 00:36:10 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 685 | 02/10/11 | 09:02P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 686 | 02/10/11 | 09:02P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 687 | 02/10/11 | 09:02P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 688 | 02/10/11 | 09:02P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 689 | 02/10/11 | 09:03P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 690 | 02/10/11 | 09:03P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 691 | 02/10/11 | 09:03P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 692 | 02/10/11 | 09:05P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 693 | 02/10/11 | 09:07P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 694 | 02/10/11 | 09:07P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 695 | 02/10/11 | 09:08P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 696 | 02/10/11 | 09:09P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 697 | 02/10/11 | 09:09P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 698 | 02/10/11 | 09:12P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 699 | 02/10/11 | 09:12P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 700 | 02/10/11 | 09:12P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 701 | 02/10/11 | 09:13P | 12144932304 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 702 | 02/10/11 | 09:13P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 703 | 02/10/11 | 09:13P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 704 | 02/10/11 | 09:13P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 705 | 02/10/11 | 09:14P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 706 | 02/10/11 | 09:15P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 707 | 02/10/11 | 09:15P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 708 | 02/10/11 | 09:16P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 709 | 02/10/11 | 09:18P | 14696671196 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 710 | 02/10/11 | 09:18P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/41832:-97.18364:32.83831:128] |
| 711 | 02/10/11 | 09:18P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 712 | 02/10/11 | 09:19P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 713 | 02/10/11 | 09:20P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 714 | 02/10/11 | 09:21P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 715 | 02/10/11 | 09:25P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 716 | 02/10/11 | 09:26P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 717 | 02/10/11 | 09:27P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 718 | 02/10/11 | 09:33P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 719 | 02/10/11 | 09:34P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/41832:-97.18364:32.83831:128] |
| 720 | 02/10/11 | 09:35P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 721 | 02/10/11 | 09:35P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 722 | 02/10/11 | 09:35P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 90



976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-23 Filed 08/16/22 Page 57 of 99 PageID 3778

MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | |
|-----------|------------|---|---|---|---|---|---|---|
| Run Time: | 00:36:11 | | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | | |
| Account Number: | 318912244 | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 723 | 02/10/11 | 09:36P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 724 | 02/10/11 | 09:38P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 725 | 02/10/11 | 09:38P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 726 | 02/10/11 | 09:39P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 727 | 02/10/11 | 09:39P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 728 | 02/10/11 | 09:39P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 729 | 02/10/11 | 09:40P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 730 | 02/10/11 | 09:41P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 731 | 02/10/11 | 09:41P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 732 | 02/10/11 | 09:42P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 733 | 02/10/11 | 09:42P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 734 | 02/10/11 | 09:43P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 735 | 02/10/11 | 09:44P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 736 | 02/10/11 | 09:44P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 737 | 02/10/11 | 09:45P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 738 | 02/10/11 | 09:45P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 739 | 02/10/11 | 09:48P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 740 | 02/10/11 | 09:48P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/41832:-97.18364:32.83831:128] |
| 741 | 02/10/11 | 09:49P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 742 | 02/10/11 | 09:50P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 743 | 02/10/11 | 09:51P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 744 | 02/10/11 | 09:52P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 745 | 02/10/11 | 09:52P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 746 | 02/10/11 | 09:52P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 747 | 02/10/11 | 09:52P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 748 | 02/10/11 | 09:56P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/41832:-97.18364:32.83831:128] |
| 749 | 02/10/11 | 09:56P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 750 | 02/10/11 | 09:57P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 751 | 02/10/11 | 09:58P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 752 | 02/10/11 | 09:58P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 753 | 02/10/11 | 09:59P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 754 | 02/10/11 | 09:59P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 755 | 02/10/11 | 10:00P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 756 | 02/10/11 | 10:00P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 757 | 02/10/11 | 10:01P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 758 | 02/10/11 | 10:01P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/42123:-97.15889:32.83583:240] |
| 759 | 02/10/11 | 10:04P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 760 | 02/10/11 | 10:08P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.




MOBILITY USAGE
(with cell location)



Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 58 of 99   PageID 3779

| Run Date: | 08/17/2011 |
| Run Time: | 00:36:11 |
| SMS Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 761 | 02/10/11 | 10:14P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 762 | 02/10/11 | 10:18P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 763 | 02/10/11 | 10:30P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 764 | 02/10/11 | 10:55P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 765 | 02/10/11 | 10:55P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52707/14713:-97.15889:32.83583:248] |
| 766 | 02/10/11 | 10:55P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52707/14713:-97.15889:32.83583:248] |
| 767 | 02/10/11 | 11:03P | 18177761698 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 768 | 02/10/11 | 11:03P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 769 | 02/10/11 | 11:03P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 770 | 02/11/11 | 02:02A | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 771 | 02/11/11 | 07:57A | 15806509009 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 772 | 02/11/11 | 08:13A | 18173436690 | 15806509009 | *************** | 310410276936201 | OUT | [52709/20328:-97.15139:32.97094:128] |
| 773 | 02/11/11 | 08:19A | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 774 | 02/11/11 | 08:20A | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 775 | 02/11/11 | 08:21A | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 776 | 02/11/11 | 10:09A | 15126996659 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 777 | 02/11/11 | 10:20A | 18173436690 | 15126996659 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 778 | 02/11/11 | 10:26A | 15126996659 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 779 | 02/11/11 | 10:51A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 780 | 02/11/11 | 10:51A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/62028:-97.09953:32.93497:120] |
| 781 | 02/11/11 | 10:51A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/62028:-97.09953:32.93497:120] |
| 782 | 02/11/11 | 11:07A | 18173436690 | 15126996659 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |
| 783 | 02/11/11 | 11:17A | 15126996659 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 784 | 02/11/11 | 11:18A | 15126996659 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 785 | 02/11/11 | 11:19A | 18173436690 | 15126996659 | *************** | 310410276936201 | OUT | [52709/62022:-97.09953:32.93497:120] |
| 786 | 02/11/11 | 11:30A | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 787 | 02/11/11 | 12:16P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 788 | 02/11/11 | 12:37P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 789 | 02/11/11 | 12:38P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 790 | 02/11/11 | 12:43P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 791 | 02/11/11 | 12:49P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 792 | 02/11/11 | 12:59P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 793 | 02/11/11 | 01:00P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 794 | 02/11/11 | 01:00P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 795 | 02/11/11 | 01:19P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 796 | 02/11/11 | 01:28P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 797 | 02/11/11 | 01:28P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 798 | 02/11/11 | 01:36P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/60521:-97.11489:32.91886:0] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.



| Run Date: | 08/17/2011 | | | | | | |
| Run Time: | 00:36:11 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 799 | 02/11/11 | 01:38P | 15806509009 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 800 | 02/11/11 | 01:49P | 18173436690 | 15806509009 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 801 | 02/11/11 | 01:53P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 802 | 02/11/11 | 01:53P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/62022:-97.09953:32.93497:120] |
| 803 | 02/11/11 | 01:54P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/62022:-97.09953:32.93497:120] |
| 804 | 02/11/11 | 01:55P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 805 | 02/11/11 | 01:56P | 15806509009 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 806 | 02/11/11 | 03:14P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 807 | 02/11/11 | 03:21P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |
| 808 | 02/11/11 | 03:30P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 809 | 02/11/11 | 03:32P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 810 | 02/11/11 | 03:33P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 811 | 02/11/11 | 03:34P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |
| 812 | 02/11/11 | 03:34P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52709/62029:-97.09953:32.93497:240] |
| 813 | 02/11/11 | 03:36P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52709/62029:-97.09953:32.93497:240] |
| 814 | 02/11/11 | 03:36P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52709/62029:-97.09953:32.93497:240] |
| 815 | 02/11/11 | 03:36P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 816 | 02/11/11 | 03:36P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 817 | 02/11/11 | 03:37P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 818 | 02/11/11 | 03:38P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/24331:-97.09953:32.93497:8] |
| 819 | 02/11/11 | 03:39P | 18173436690 | 18177845975 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 820 | 02/11/11 | 03:40P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/24337:-97.09953:32.93497:] |
| 821 | 02/11/11 | 03:40P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/24337:-97.09953:32.93497:] |
| 822 | 02/11/11 | 03:40P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/24337:-97.09953:32.93497:] |
| 823 | 02/11/11 | 03:43P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 824 | 02/11/11 | 03:46P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/24331:-97.09953:32.93497:8] |
| 825 | 02/11/11 | 03:48P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52709/24331:-97.09953:32.93497:8] |
| 826 | 02/11/11 | 04:00P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/24331:-97.09953:32.93497:8] |
| 827 | 02/11/11 | 04:01P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/24331:-97.09953:32.93497:8] |
| 828 | 02/11/11 | 04:06P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 829 | 02/11/11 | 04:07P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 830 | 02/11/11 | 04:13P | 18173436690 | 14696671196 | 000000000000000 | | OUT_MMS | [] |
| 831 | 02/11/11 | 04:27P | 18177845975 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 832 | 02/11/11 | 04:27P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 833 | 02/11/11 | 04:27P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 834 | 02/11/11 | 04:36P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 835 | 02/11/11 | 04:52P | 18173436690 | 18177845975 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 836 | 02/11/11 | 04:53P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 93



976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-23 Filed 08/16/22 Page 60 of 99 PageID 3781
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:11 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 837 | 02/11/11 | 05:02P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52903/60081:-97.09742:32.89986:0] |
| 838 | 02/11/11 | 06:53P | 18173436690 | 18177845975 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 839 | 02/11/11 | 06:54P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 840 | 02/11/11 | 06:54P | 18173436690 | 18177845975 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 841 | 02/11/11 | 06:56P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 842 | 02/11/11 | 07:34P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 843 | 02/11/11 | 07:38P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 844 | 02/11/11 | 08:12P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 845 | 02/11/11 | 08:18P | 18173436690 | 18177845975 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 846 | 02/11/11 | 08:18P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 847 | 02/11/11 | 08:24P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 848 | 02/11/11 | 08:28P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 849 | 02/11/11 | 08:30P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 850 | 02/11/11 | 08:44P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 851 | 02/11/11 | 09:01P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 852 | 02/11/11 | 09:03P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 853 | 02/11/11 | 09:19P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 854 | 02/11/11 | 09:46P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52706/42148:-97.29017:32.87097:128] |
| 855 | 02/11/11 | 09:52P | 18177761698 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 856 | 02/11/11 | 09:52P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 857 | 02/11/11 | 09:52P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 858 | 02/11/11 | 09:55P | 18177761698 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 859 | 02/11/11 | 09:55P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 860 | 02/11/11 | 09:55P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 861 | 02/11/11 | 09:56P | 18177761698 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 862 | 02/11/11 | 09:56P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 863 | 02/11/11 | 09:56P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 864 | 02/11/11 | 09:57P | 18177761698 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 865 | 02/11/11 | 09:57P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 866 | 02/11/11 | 09:57P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 867 | 02/11/11 | 09:58P | 18177761698 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 868 | 02/11/11 | 09:58P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 869 | 02/11/11 | 09:58P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 870 | 02/11/11 | 09:59P | 18177761698 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 871 | 02/11/11 | 09:59P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 872 | 02/11/11 | 09:59P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 873 | 02/11/11 | 10:00P | 18177761698 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 874 | 02/11/11 | 10:00P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

**MOBILITY USAGE**
**(with cell location)**



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:11 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 875 | 02/11/11 | 10:00P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 876 | 02/11/11 | 10:01P | 18177761698 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 877 | 02/11/11 | 10:01P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 878 | 02/11/11 | 10:01P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 879 | 02/11/11 | 10:03P | 18177761698 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 880 | 02/11/11 | 10:03P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 881 | 02/11/11 | 10:03P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 882 | 02/11/11 | 10:05P | 18177761698 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 883 | 02/11/11 | 10:05P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 884 | 02/11/11 | 10:05P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 885 | 02/11/11 | 10:11P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 886 | 02/11/11 | 11:28P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52706/14722:-97.29017:32.87097:128] |
| 887 | 02/12/11 | 12:40A | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52706/14722:-97.29017:32.87097:128] |
| 888 | 02/12/11 | 12:48A | 18173436690 | 18177761698 | 000000000000000 | | OUT_MMS | [] |
| 889 | 02/12/11 | 12:51A | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 890 | 02/12/11 | 05:22A | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52706/42142:-97.29017:32.87097:128] |
| 891 | 02/12/11 | 05:28A | 18173436690 | 12147386545 | *************** | 310410276936201 | OUT | [52706/42148:-97.29017:32.87097:128] |
| 892 | 02/12/11 | 05:29A | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 893 | 02/12/11 | 05:41A | 18177845575 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 894 | 02/12/11 | 07:26A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/35393:-97.39886:32.77283:300] |
| 895 | 02/12/11 | 08:01A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 896 | 02/12/11 | 08:35A | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52703/35382:-97.40833:32.80194:180] |
| 897 | 02/12/11 | 08:57A | 18173436690 | 12147386545 | *************** | 310410276936201 | OUT | [52703/35393:-97.39886:32.77283:300] |
| 898 | 02/12/11 | 09:00A | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52703/35393:-97.39886:32.77283:300] |
| 899 | 02/12/11 | 09:01A | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52703/35399:-97.39886:32.77283:300] |
| 900 | 02/12/11 | 09:01A | 18173436690 | 15806509009 | *************** | 310410276936201 | OUT | [52703/35396:-97.39886:32.77283:248] |
| 901 | 02/12/11 | 09:02A | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52703/35393:-97.39886:32.77283:300] |
| 902 | 02/12/11 | 09:06A | 15806509009 | 18173436690 | *************** | 310410276936201 | IN | [52703/35367:-97.44867:32.77356:8] |
| 903 | 02/12/11 | 09:08A | 18173436690 | 15806509009 | *************** | 310410276936201 | OUT | [52703/35396:-97.39886:32.77283:248] |
| 904 | 02/12/11 | 09:16A | 15806509009 | 18173436690 | *************** | 310410276936201 | IN | [52703/35393:-97.39886:32.77283:300] |
| 905 | 02/12/11 | 09:16A | 18173436690 | 15806509009 | *************** | 310410276936201 | OUT | [52703/35361:-97.44867:32.77356:8] |
| 906 | 02/12/11 | 09:17A | 15806509009 | 18173436690 | *************** | 310410276936201 | IN | [52703/35396:-97.39886:32.77283:248] |
| 907 | 02/12/11 | 09:18A | 18173436690 | 15806509009 | *************** | 310410276936201 | OUT | [52703/35396:-97.39886:32.77283:248] |
| 908 | 02/12/11 | 09:18A | 15806509009 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 909 | 02/12/11 | 09:20A | 18173436690 | 15806509009 | *************** | 310410276936201 | OUT | [52703/35393:-97.39886:32.77283:300] |
| 910 | 02/12/11 | 09:20A | 15806509009 | 18173436690 | *************** | 310410276936201 | IN | [52703/35393:-97.39886:32.77283:300] |
| 911 | 02/12/11 | 09:21A | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52703/35361:-97.44867:32.77356:8] |
| 912 | 02/12/11 | 09:48A | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52703/35393:-97.39886:32.77283:300] |

**AT&T Proprietary**

The information contained here is for use by authorized person only and is
not for general distribution.



976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 62 of 99   PageID 3783
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:11 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 913 | 02/12/11 | 10:24A | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52703/35393:-97.39886:32.77283:300] |
| 914 | 02/12/11 | 10:27A | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 915 | 02/12/11 | 11:53A | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 916 | 02/12/11 | 11:58A | 18173436690 | 12147386545 | *************** | 310410276936201 | OUT | [52703/14221:-97.44867:32.77356:60] |
| 917 | 02/12/11 | 11:58A | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52703/14221:-97.44867:32.77356:60] |
| 918 | 02/12/11 | 11:59A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/14221:-97.44867:32.77356:60] |
| 919 | 02/12/11 | 12:01P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52703/14221:-97.44867:32.77356:60] |
| 920 | 02/12/11 | 12:01P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52703/14221:-97.44867:32.77356:60] |
| 921 | 02/12/11 | 12:01P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 922 | 02/12/11 | 12:02P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/14221:-97.44867:32.77356:60] |
| 923 | 02/12/11 | 12:03P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52703/35367:-97.44867:32.77356:8] |
| 924 | 02/12/11 | 12:22P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52703/35367:-97.44867:32.77356:8] |
| 925 | 02/12/11 | 12:29P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52703/34172:-97.4065:32.73331:180] |
| 926 | 02/12/11 | 12:33P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52702/40437:-97.38781:32.72292:0] |
| 927 | 02/12/11 | 01:00P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52702/14381:-97.38781:32.72292:8] |
| 928 | 02/12/11 | 01:01P | 18178769702 | 18173436690 | *************** | 310410276936201 | IN | [52702/14381:-97.38781:32.72292:8] |
| 929 | 02/12/11 | 01:15P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52703/14181:-97.42067:32.76231:60] |
| 930 | 02/12/11 | 01:28P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52703/27112:-97.40833:32.80194:180] |
| 931 | 02/12/11 | 01:30P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52703/27112:-97.40833:32.80194:180] |
| 932 | 02/12/11 | 01:30P | 18173436690 | 18178769702 | *************** | 310410276936201 | OUT | [52703/27112:-97.40833:32.80194:180] |
| 933 | 02/12/11 | 01:30P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52703/27112:-97.40833:32.80194:180] |
| 934 | 02/12/11 | 01:30P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52703/27112:-97.40833:32.80194:180] |
| 935 | 02/12/11 | 01:31P | 18178769702 | 18173436690 | *************** | 310410276936201 | IN | [52703/27112:-97.40833:32.80194:180] |
| 936 | 02/12/11 | 01:32P | 18173436690 | 18178769702 | *************** | 310410276936201 | OUT | [52703/27112:-97.40833:32.80194:180] |
| 937 | 02/12/11 | 01:33P | 18173436690 | 15806509009 | *************** | 310410276936201 | OUT | [52703/27112:-97.40833:32.80194:180] |
| 938 | 02/12/11 | 01:33P | 18178769702 | 18173436690 | *************** | 310410276936201 | IN | [52703/27112:-97.40833:32.80194:180] |
| 939 | 02/12/11 | 01:33P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52703/27112:-97.40833:32.80194:180] |
| 940 | 02/12/11 | 01:34P | 18173436690 | 18178769702 | *************** | 310410276936201 | OUT | [52703/27112:-97.40833:32.80194:180] |
| 941 | 02/12/11 | 01:34P | 18178769702 | 18173436690 | *************** | 310410276936201 | IN | [52703/27112:-97.40833:32.80194:180] |
| 942 | 02/12/11 | 01:34P | 18178769702 | 18173436690 | *************** | 310410276936201 | IN | [52703/27112:-97.40833:32.80194:180] |
| 943 | 02/12/11 | 01:35P | 18173436690 | 18178769702 | *************** | 310410276936201 | OUT | [52703/27112:-97.40833:32.80194:180] |
| 944 | 02/12/11 | 01:36P | 18178769702 | 18173436690 | *************** | 310410276936201 | IN | [52703/27112:-97.40833:32.80194:180] |
| 945 | 02/12/11 | 01:36P | 15806509009 | 18173436690 | *************** | 310410276936201 | IN | [52703/27112:-97.40833:32.80194:180] |
| 946 | 02/12/11 | 01:37P | 18173436690 | 18178769702 | *************** | 310410276936201 | OUT | [52703/14221:-97.44867:32.77356:60] |
| 947 | 02/12/11 | 01:37P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52703/35382:-97.40833:32.80194:180] |
| 948 | 02/12/11 | 01:38P | 18178769702 | 18173436690 | *************** | 310410276936201 | IN | [52703/35382:-97.40833:32.80194:180] |
| 949 | 02/12/11 | 02:51P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 950 | 02/12/11 | 02:51P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-23 Filed 08/16/22 Page 63 of 99 PageID 3784

MOBILITY USAGE
(with cell location)



Run Date:        08/17/2011
Run Time:        00:36:11
SMS Usage For:   (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|------|-----------|-----------|-------------------|-------------------|------|------|-------------|---------------|
| 951 | 02/12/11 | 02:54P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 952 | 02/12/11 | 02:54P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 953 | 02/12/11 | 02:55P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 954 | 02/12/11 | 02:55P | 18173436690 | 12144356137 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 955 | 02/12/11 | 02:56P | 12144356137 | 18173436690 | *************** | 310410276936201 | IN | [52703/35361:-97.44867:32.77356:8] |
| 956 | 02/12/11 | 02:59P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 957 | 02/12/11 | 03:02P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52703/35367:-97.44867:32.77356:8] |
| 958 | 02/12/11 | 03:14P | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52703/35361:-97.44867:32.77356:8] |
| 959 | 02/12/11 | 04:04P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52703/35367:-97.44867:32.77356:8] |
| 960 | 02/12/11 | 04:22P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52703/34173:-97.4065:32.73331:300] |
| 961 | 02/12/11 | 04:26P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52703/34173:-97.4065:32.73331:300] |
| 962 | 02/12/11 | 04:27P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52703/34173:-97.4065:32.73331:300] |
| 963 | 02/12/11 | 04:27P | 18179882986 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 964 | 02/12/11 | 04:27P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52703/34173:-97.4065:32.73331:300] |
| 965 | 02/12/11 | 04:27P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52703/34173:-97.4065:32.73331:300] |
| 966 | 02/12/11 | 04:28P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52703/34171:-97.4065:32.73331:60] |
| 967 | 02/12/11 | 04:29P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52703/34171:-97.4065:32.73331:60] |
| 968 | 02/12/11 | 04:34P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52705/14133:-97.32344:32.74433:300] |
| 969 | 02/12/11 | 04:41P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52706/34908:-97.319:32.79611:180] |
| 970 | 02/12/11 | 04:41P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52706/34909:-97.319:32.79611:360] |
| 971 | 02/12/11 | 04:42P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52706/34909:-97.319:32.79611:360] |
| 972 | 02/12/11 | 05:37P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/18513:-97.18364:32.83831:248] |
| 973 | 02/12/11 | 06:07P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 974 | 02/12/11 | 06:11P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 975 | 02/12/11 | 07:27P | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 976 | 02/12/11 | 07:28P | 18173436690 | 12147386545 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 977 | 02/12/11 | 07:28P | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 978 | 02/12/11 | 07:35P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 979 | 02/12/11 | 07:39P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 980 | 02/12/11 | 07:41P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 981 | 02/12/11 | 07:42P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 982 | 02/12/11 | 07:49P | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 983 | 02/12/11 | 07:49P | 18173436690 | 12147386545 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 984 | 02/12/11 | 07:51P | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 985 | 02/12/11 | 07:52P | 18173436690 | 12147386545 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 986 | 02/12/11 | 07:53P | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 987 | 02/12/11 | 07:54P | 18173436690 | 12147386545 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 988 | 02/12/11 | 07:54P | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-23  Filed 08/16/22  Page 64 of 99  PageID 3785

MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:12 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 989 | 02/12/11 | 08:39P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 990 | 02/12/11 | 08:40P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 991 | 02/12/11 | 09:16P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 992 | 02/12/11 | 09:42P | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 993 | 02/12/11 | 10:14P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 994 | 02/12/11 | 10:48P | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 995 | 02/12/11 | 10:50P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52707/42121:-97.15889:32.83583:0] |
| 996 | 02/12/11 | 10:52P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/18943:-97.19614:32.83408:300] |
| 997 | 02/12/11 | 10:54P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52707/03861:-97.22244:32.82669:60] |
| 998 | 02/12/11 | 10:55P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52707/41989:-97.23333:32.84097:248] |
| 999 | 02/12/11 | 10:59P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52706/00779:-97.27833:32.83864:248] |
| 1000 | 02/12/11 | 11:00P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52706/00779:-97.27833:32.83864:248] |
| 1001 | 02/12/11 | 11:04P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52706/14722:-97.29017:32.87097:128] |
| 1002 | 02/12/11 | 11:32P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52706/14722:-97.29017:32.87097:128] |
| 1003 | 02/13/11 | 12:41A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52706/14722:-97.29017:32.87097:128] |
| 1004 | 02/13/11 | 04:54A | 18173436690 | 12147386545 | *************** | 310410276936201 | OUT | [52706/42148:-97.29017:32.87097:128] |
| 1005 | 02/13/11 | 05:01A | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 1006 | 02/13/11 | 05:45A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52705/40852:-97.32356:32.76569:128] |
| 1007 | 02/13/11 | 05:45A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52705/40852:-97.32356:32.76569:128] |
| 1008 | 02/13/11 | 06:06A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52703/34573:-97.42067:32.76231:300] |
| 1009 | 02/13/11 | 07:38A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 1010 | 02/13/11 | 08:13A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1011 | 02/13/11 | 08:19A | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1012 | 02/13/11 | 09:05A | 15806509009 | 18173436690 | *************** | 310410276936201 | IN | [52703/35367:-97.44867:32.77356:8] |
| 1013 | 02/13/11 | 09:07A | 18173436690 | 15806509009 | *************** | 310410276936201 | OUT | [52703/14221:-97.44867:32.77356:60] |
| 1014 | 02/13/11 | 09:09A | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52703/14221:-97.44867:32.77356:60] |
| 1015 | 02/13/11 | 09:11A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/14221:-97.44867:32.77356:60] |
| 1016 | 02/13/11 | 09:13A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1017 | 02/13/11 | 09:14A | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1018 | 02/13/11 | 09:15A | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 1019 | 02/13/11 | 09:15A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 1020 | 02/13/11 | 09:15A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1021 | 02/13/11 | 09:15A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 1022 | 02/13/11 | 09:15A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/35393:-97.39886:32.77283:300] |
| 1023 | 02/13/11 | 09:16A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/35393:-97.39886:32.77283:300] |
| 1024 | 02/13/11 | 09:16A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1025 | 02/13/11 | 09:18A | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 1026 | 02/13/11 | 09:19A | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 65 of 99   PageID 3786
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:12 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 1027 | 02/13/11 | 09:20A | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52703/35361:-97.44867:32.77356:8] |
| 1028 | 02/13/11 | 09:20A | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1029 | 02/13/11 | 09:23A | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 1030 | 02/13/11 | 09:23A | 18173436690 | 12147386545 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 1031 | 02/13/11 | 09:23A | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1032 | 02/13/11 | 09:24A | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1033 | 02/13/11 | 09:27A | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52703/35361:-97.44867:32.77356:8] |
| 1034 | 02/13/11 | 09:29A | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 1035 | 02/13/11 | 09:32A | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1036 | 02/13/11 | 09:36A | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 1037 | 02/13/11 | 09:42A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1038 | 02/13/11 | 09:43A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 1039 | 02/13/11 | 09:46A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1040 | 02/13/11 | 09:51A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1041 | 02/13/11 | 10:14A | 18172296524 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1042 | 02/13/11 | 10:14A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52703/14181:-97.42067:32.76231:60] |
| 1043 | 02/13/11 | 10:14A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52703/35396:-97.39886:32.77283:248] |
| 1044 | 02/13/11 | 10:26A | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52703/35393:-97.39886:32.77283:300] |
| 1045 | 02/13/11 | 11:07A | 18172049652 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1046 | 02/13/11 | 11:07A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52703/35396:-97.39886:32.77283:248] |
| 1047 | 02/13/11 | 11:07A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 1048 | 02/13/11 | 11:08A | 18173436690 | 18172296524 | 000000000000000 | | OUT_MMS | [] |
| 1049 | 02/13/11 | 11:09A | 18172296524 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 1050 | 02/13/11 | 11:16A | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52703/35399:-97.39886:32.77283:300] |
| 1051 | 02/13/11 | 11:23A | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 1052 | 02/13/11 | 11:26A | 18173436690 | 13617741561 | 000000000000000 | | OUT_MMS | [] |
| 1053 | 02/13/11 | 11:26A | 18173436690 | 15126996659 | 000000000000000 | | OUT_MMS | [] |
| 1054 | 02/13/11 | 11:26A | 18173436690 | 19722135863 | 000000000000000 | | OUT_MMS | [] |
| 1055 | 02/13/11 | 11:31A | 13617741561 | 18173436690 | *************** | 310410276936201 | IN | [52703/34578:-97.42067:32.76231:180] |
| 1056 | 02/13/11 | 11:56A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/17851:-97.417:32.72469:60] |
| 1057 | 02/13/11 | 11:57A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/17851:-97.417:32.72469:60] |
| 1058 | 02/13/11 | 12:01P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/33193:-97.417:32.72469:300] |
| 1059 | 02/13/11 | 12:01P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/33193:-97.417:32.72469:300] |
| 1060 | 02/13/11 | 12:05P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/33193:-97.417:32.72469:300] |
| 1061 | 02/13/11 | 12:11P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/33193:-97.417:32.72469:300] |
| 1062 | 02/13/11 | 12:13P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/33193:-97.417:32.72469:300] |
| 1063 | 02/13/11 | 12:13P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/33191:-97.417:32.72469:60] |
| 1064 | 02/13/11 | 12:14P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/33199:-97.417:32.72469:300] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.



976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 66 of 99   PageID 3787
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
| Run Time: | 00:36:12 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 1065 | 02/13/11 | 12:16P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/17853:-97.417:32.72469:300] |
| 1066 | 02/13/11 | 12:17P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/17853:-97.417:32.72469:300] |
| 1067 | 02/13/11 | 12:19P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/17851:-97.417:32.72469:60] |
| 1068 | 02/13/11 | 12:19P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/17851:-97.417:32.72469:60] |
| 1069 | 02/13/11 | 12:20P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52703/17851:-97.417:32.72469:60] |
| 1070 | 02/13/11 | 12:22P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/33193:-97.417:32.72469:300] |
| 1071 | 02/13/11 | 12:33P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/35367:-97.44867:32.77356:8] |
| 1072 | 02/13/11 | 12:38P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 1073 | 02/13/11 | 12:59P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/35396:-97.39886:32.77283:248] |
| 1074 | 02/13/11 | 01:09P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52703/35396:-97.39886:32.77283:248] |
| 1075 | 02/13/11 | 01:12P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52703/35393:-97.39886:32.77283:300] |
| 1076 | 02/13/11 | 01:15P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52703/35361:-97.44867:32.77356:8] |
| 1077 | 02/13/11 | 01:17P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52703/35367:-97.44867:32.77356:8] |
| 1078 | 02/13/11 | 01:18P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52703/35396:-97.39886:32.77283:248] |
| 1079 | 02/13/11 | 01:21P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52703/35367:-97.44867:32.77356:8] |
| 1080 | 02/13/11 | 01:22P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52703/35367:-97.44867:32.77356:8] |
| 1081 | 02/13/11 | 01:22P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52703/35367:-97.44867:32.77356:8] |
| 1082 | 02/13/11 | 01:23P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52703/35367:-97.44867:32.77356:8] |
| 1083 | 02/13/11 | 01:23P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52703/35367:-97.44867:32.77356:8] |
| 1084 | 02/13/11 | 01:23P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52703/35367:-97.44867:32.77356:8] |
| 1085 | 02/13/11 | 01:24P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52703/35367:-97.44867:32.77356:8] |
| 1086 | 02/13/11 | 01:25P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52703/35367:-97.44867:32.77356:8] |
| 1087 | 02/13/11 | 01:25P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52703/35367:-97.44867:32.77356:8] |
| 1088 | 02/13/11 | 01:25P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52703/35367:-97.44867:32.77356:8] |
| 1089 | 02/13/11 | 01:27P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52703/35367:-97.44867:32.77356:8] |
| 1090 | 02/13/11 | 01:27P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52703/35367:-97.44867:32.77356:8] |
| 1091 | 02/13/11 | 01:28P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52703/35396:-97.39886:32.77283:248] |
| 1092 | 02/13/11 | 01:29P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1093 | 02/13/11 | 01:30P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 1094 | 02/13/11 | 01:31P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1095 | 02/13/11 | 01:32P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 1096 | 02/13/11 | 01:32P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1097 | 02/13/11 | 01:35P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52703/35367:-97.44867:32.77356:8] |
| 1098 | 02/13/11 | 01:38P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52703/14181:-97.42067:32.76231:60] |
| 1099 | 02/13/11 | 01:39P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 1100 | 02/13/11 | 01:41P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1101 | 02/13/11 | 01:44P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 1102 | 02/13/11 | 01:48P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.





976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-23 Filed 08/16/22 Page 67 of 99 PageID 3788

MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:12 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 1103 | 02/13/11 | 01:51P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 1104 | 02/13/11 | 01:53P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1105 | 02/13/11 | 02:25P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52703/35361:-97.44867:32.77356:8] |
| 1106 | 02/13/11 | 02:26P | 18173436690 | 12147386545 | 000000000000000 | | OUT_MMS | [] |
| 1107 | 02/13/11 | 02:28P | 18173436690 | 13617741561 | 000000000000000 | | OUT_MMS | [] |
| 1108 | 02/13/11 | 02:28P | 18173436690 | 15126996659 | 000000000000000 | | OUT_MMS | [] |
| 1109 | 02/13/11 | 02:28P | 18173436690 | 19722135863 | 000000000000000 | | OUT_MMS | [] |
| 1110 | 02/13/11 | 02:31P | 18173436690 | 12147386545 | 000000000000000 | | OUT_MMS | [] |
| 1111 | 02/13/11 | 03:05P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1112 | 02/13/11 | 03:06P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1113 | 02/13/11 | 03:13P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 1114 | 02/13/11 | 03:14P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 1115 | 02/13/11 | 03:21P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52703/34577:-97.42067:32.76231:60] |
| 1116 | 02/13/11 | 03:21P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52703/34577:-97.42067:32.76231:60] |
| 1117 | 02/13/11 | 03:50P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 1118 | 02/13/11 | 03:51P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/34171:-97.4065:32.73331:60] |
| 1119 | 02/13/11 | 03:51P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/34171:-97.4065:32.73331:60] |
| 1120 | 02/13/11 | 05:13P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1121 | 02/13/11 | 05:42P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1122 | 02/13/11 | 05:43P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1123 | 02/13/11 | 05:47P | 18173436690 | 18175646545 | 000000000000000 | | OUT_MMS | [] |
| 1124 | 02/13/11 | 06:06P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1125 | 02/13/11 | 06:14P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1126 | 02/13/11 | 06:16P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1127 | 02/13/11 | 06:19P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1128 | 02/13/11 | 06:19P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1129 | 02/13/11 | 06:20P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1130 | 02/13/11 | 06:21P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1131 | 02/13/11 | 06:51P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1132 | 02/13/11 | 06:51P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1133 | 02/13/11 | 06:57P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1134 | 02/13/11 | 06:57P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1135 | 02/13/11 | 06:58P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1136 | 02/13/11 | 07:01P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/41583:-97.13542:32.85347:240] |
| 1137 | 02/13/11 | 07:06P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/41588:-97.13542:32.85347:120] |
| 1138 | 02/13/11 | 07:11P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/41588:-97.13542:32.85347:120] |
| 1139 | 02/13/11 | 07:11P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52707/41588:-97.13542:32.85347:120] |
| 1140 | 02/13/11 | 07:21P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52903/60083:-97.09742:32.89986:240] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 101

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 68 of 99   PageID 3789
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:12 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 1141 | 02/13/11 | 07:29P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 1142 | 02/13/11 | 07:30P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/03672:-97.08444:32.92639:180] |
| 1143 | 02/13/11 | 07:55P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/27602:-97.08444:32.92639:180] |
| 1144 | 02/13/11 | 07:55P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/27602:-97.08444:32.92639:180] |
| 1145 | 02/13/11 | 07:56P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/27602:-97.08444:32.92639:180] |
| 1146 | 02/13/11 | 07:56P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52709/27602:-97.08444:32.92639:180] |
| 1147 | 02/13/11 | 07:57P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/27602:-97.08444:32.92639:180] |
| 1148 | 02/13/11 | 07:57P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/27602:-97.08444:32.92639:180] |
| 1149 | 02/13/11 | 07:57P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52709/27602:-97.08444:32.92639:180] |
| 1150 | 02/13/11 | 07:59P | 18173436690 | 19153292258 | *************** | 310410276936201 | OUT | [52709/03672:-97.08444:32.92639:180] |
| 1151 | 02/13/11 | 08:00P | 19153292258 | 18173436690 | *************** | 310410276936201 | IN | [52709/03672:-97.08444:32.92639:180] |
| 1152 | 02/13/11 | 08:01P | 18173436690 | 19153292258 | *************** | 310410276936201 | OUT | [52709/03672:-97.08444:32.92639:180] |
| 1153 | 02/13/11 | 08:02P | 19153292258 | 18173436690 | *************** | 310410276936201 | IN | [52709/03672:-97.08444:32.92639:180] |
| 1154 | 02/13/11 | 08:02P | 18173436690 | 19153292258 | *************** | 310410276936201 | OUT | [52709/03672:-97.08444:32.92639:180] |
| 1155 | 02/13/11 | 08:02P | 19153292258 | 18173436690 | *************** | 310410276936201 | IN | [52709/03672:-97.08444:32.92639:180] |
| 1156 | 02/13/11 | 08:03P | 18173436690 | 19153292258 | *************** | 310410276936201 | OUT | [52709/03672:-97.08444:32.92639:180] |
| 1157 | 02/13/11 | 08:05P | 19153292258 | 18173436690 | *************** | 310410276936201 | IN | [52709/03672:-97.08444:32.92639:180] |
| 1158 | 02/13/11 | 08:26P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/03678:-97.08444:32.92639:180] |
| 1159 | 02/13/11 | 08:27P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/03672:-97.08444:32.92639:180] |
| 1160 | 02/13/11 | 08:38P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1161 | 02/13/11 | 09:02P | 18179663897 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1162 | 02/13/11 | 10:13P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1163 | 02/13/11 | 10:43P | 18173436690 | 1111340002 | *************** | 310410276936201 | OUT | [52008/60422:-97.09917:32.95581:] |
| 1164 | 02/13/11 | 10:46P | 18173436690 | 1111340002 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1165 | 02/14/11 | 07:13A | 18173436690 | 18179663897 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 1166 | 02/14/11 | 07:49A | 18179469251 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1167 | 02/14/11 | 09:50A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1168 | 02/14/11 | 09:50A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1169 | 02/14/11 | 01:57P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 1170 | 02/14/11 | 01:57P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 1171 | 02/14/11 | 02:21P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 1172 | 02/14/11 | 02:21P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/62022:-97.09953:32.93497:120] |
| 1173 | 02/14/11 | 02:44P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1174 | 02/14/11 | 04:24P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1175 | 02/14/11 | 04:24P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/23562:-97.09917:32.95581:128] |
| 1176 | 02/14/11 | 04:26P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/60422:-97.09917:32.95581:128] |
| 1177 | 02/14/11 | 05:58P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 1178 | 02/14/11 | 06:56P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is not for general distribution.

Page 102

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-23 Filed 08/16/22 Page 69 of 99 PageID 3790
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:12 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 1179 | 02/14/11 | 07:21P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |
| 1180 | 02/14/11 | 07:21P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1181 | 02/14/11 | 07:33P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1182 | 02/14/11 | 08:04P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1183 | 02/14/11 | 09:44P | 18048732541 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1184 | 02/14/11 | 09:44P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1185 | 02/14/11 | 09:44P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1186 | 02/14/11 | 10:02P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |
| 1187 | 02/14/11 | 10:17P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1188 | 02/14/11 | 11:03P | 102 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1189 | 02/14/11 | 11:14P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |
| 1190 | 02/14/11 | 11:37P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1191 | 02/14/11 | 11:41P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1192 | 02/14/11 | 11:44P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1193 | 02/14/11 | 11:49P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1194 | 02/15/11 | 12:04A | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1195 | 02/15/11 | 12:04A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1196 | 02/15/11 | 12:11A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1197 | 02/15/11 | 01:58A | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1198 | 02/15/11 | 02:03A | 18173436690 | 14696671196 | 000000000000000 | | OUT_MMS | [] |
| 1199 | 02/15/11 | 02:03A | 18173436690 | 18179663897 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1200 | 02/15/11 | 02:04A | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1201 | 02/15/11 | 02:04A | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1202 | 02/15/11 | 02:07A | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1203 | 02/15/11 | 02:08A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1204 | 02/15/11 | 02:11A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1205 | 02/15/11 | 02:13A | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1206 | 02/15/11 | 03:13A | 14695791622 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1207 | 02/15/11 | 03:15A | 18173436690 | 14695791622 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 1208 | 02/15/11 | 03:17A | 14695791622 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1209 | 02/15/11 | 03:19A | 18173436690 | 14695791622 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 1210 | 02/15/11 | 03:23A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1211 | 02/15/11 | 03:23A | 14695791622 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1212 | 02/15/11 | 03:24A | 18173436690 | 14695791622 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 1213 | 02/15/11 | 03:26A | 14695791622 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1214 | 02/15/11 | 03:27A | 18173436690 | 14695791622 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 1215 | 02/15/11 | 03:30A | 14695791622 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1216 | 02/15/11 | 03:32A | 18173436690 | 14695791622 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 70 of 99   PageID 3791
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:13 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 1217 | 02/15/11 | 03:34A | 14695791622 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1218 | 02/15/11 | 05:57A | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1219 | 02/15/11 | 05:57A | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1220 | 02/15/11 | 08:03A | 18173436690 | 14695791622 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1221 | 02/15/11 | 08:05A | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1222 | 02/15/11 | 08:21A | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1223 | 02/15/11 | 08:22A | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/60429:-97.09917:32.95581:248] |
| 1224 | 02/15/11 | 08:27A | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52709/23563:-97.09917:32.95581:248] |
| 1225 | 02/15/11 | 08:39A | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1226 | 02/15/11 | 08:39A | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1227 | 02/15/11 | 08:45A | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1228 | 02/15/11 | 08:46A | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1229 | 02/15/11 | 08:46A | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1230 | 02/15/11 | 08:46A | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1231 | 02/15/11 | 08:48A | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 1232 | 02/15/11 | 09:04A | 1111487799 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1233 | 02/15/11 | 10:53A | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1234 | 02/15/11 | 11:02A | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1235 | 02/15/11 | 11:04A | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1236 | 02/15/11 | 11:11A | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1237 | 02/15/11 | 11:11A | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1238 | 02/15/11 | 11:12A | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/20238:-97.12608:32.93822:128] |
| 1239 | 02/15/11 | 11:16A | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 1240 | 02/15/11 | 11:20A | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1241 | 02/15/11 | 11:24A | 18173436690 | 19157405173 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1242 | 02/15/11 | 11:44A | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 1243 | 02/15/11 | 11:56A | 18173436690 | 12147386545 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1244 | 02/15/11 | 11:57A | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1245 | 02/15/11 | 12:00P | 18173436690 | 12147386545 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1246 | 02/15/11 | 12:05P | 18173436690 | 12147386545 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1247 | 02/15/11 | 12:32P | 18173436690 | 14695791622 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1248 | 02/15/11 | 01:37P | 18173436690 | 14695791622 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |
| 1249 | 02/15/11 | 02:52P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1250 | 02/15/11 | 03:03P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52709/23473:-97.07914:32.93881:248] |
| 1251 | 02/15/11 | 03:54P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1252 | 02/15/11 | 04:24P | 12147386545 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1253 | 02/15/11 | 04:24P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 1254 | 02/15/11 | 04:24P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 104

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 71 of 99   PageID 3792

MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:13 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|
| 1255 | 02/15/11 | 04:26P | 18179663897 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1256 | 02/15/11 | 05:00P | 19729630713 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1257 | 02/15/11 | 05:50P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 1258 | 02/15/11 | 05:50P | 18173436690 | 18179663897 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 1259 | 02/15/11 | 05:50P | 18173436690 | 14695791622 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 1260 | 02/15/11 | 05:56P | 18179663897 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1261 | 02/15/11 | 05:57P | 18173436690 | 19405944491 | 000000000000000 | | OUT_MMS | [] |
| 1262 | 02/15/11 | 06:12P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1263 | 02/15/11 | 07:00P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1264 | 02/15/11 | 07:00P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1265 | 02/15/11 | 07:01P | 18179663897 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1266 | 02/15/11 | 07:30P | 18177845975 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1267 | 02/15/11 | 07:30P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1268 | 02/15/11 | 07:30P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1269 | 02/15/11 | 07:32P | 18173436690 | 18179663897 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 1270 | 02/15/11 | 07:36P | 18179663897 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 1271 | 02/15/11 | 08:53P | 18172296524 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1272 | 02/15/11 | 08:53P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1273 | 02/15/11 | 08:53P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1274 | 02/15/11 | 09:02P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1275 | 02/15/11 | 09:06P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1276 | 02/15/11 | 09:10P | 19729630713 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1277 | 02/15/11 | 09:23P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52709/24311:-97.12608:32.93822:8] |
| 1278 | 02/15/11 | 09:24P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 1279 | 02/15/11 | 09:25P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52709/23563:-97.09917:32.95581:248] |
| 1280 | 02/15/11 | 09:29P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1281 | 02/15/11 | 09:33P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52709/62029:-97.09953:32.93497:240] |
| 1282 | 02/15/11 | 09:34P | 19729630713 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1283 | 02/15/11 | 09:34P | 18173436690 | 18179663897 | *************** | 310410276936201 | OUT | [52709/62029:-97.09953:32.93497:240] |
| 1284 | 02/15/11 | 09:34P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 1285 | 02/15/11 | 09:34P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1286 | 02/15/11 | 09:35P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52709/62029:-97.09953:32.93497:240] |
| 1287 | 02/15/11 | 09:36P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52709/62029:-97.09953:32.93497:240] |
| 1288 | 02/15/11 | 09:50P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52709/23809:-97.13797:32.90131:] |
| 1289 | 02/15/11 | 09:50P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/42061:-97.15467:32.88094:0] |
| 1290 | 02/15/11 | 09:54P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/41445:-97.17439:32.86639:120] |
| 1291 | 02/15/11 | 09:54P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/41446:-97.17439:32.86639:240] |
| 1292 | 02/15/11 | 09:58P | 13617741561 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |

AT&T Proprietary

NKK          The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 72 of 99   PageID 3793
MOBILITY USAGE
(with cell location)



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Date: | 08/17/2011 | | | | | | |
| Run Time: | 00:36:13 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 1293 | 02/15/11 | 09:58P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1294 | 02/15/11 | 09:58P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1295 | 02/15/11 | 09:59P | 19729630713 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1296 | 02/15/11 | 10:03P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1297 | 02/15/11 | 10:03P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1298 | 02/15/11 | 10:05P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1299 | 02/15/11 | 10:06P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1300 | 02/15/11 | 10:12P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1301 | 02/15/11 | 10:24P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1302 | 02/15/11 | 10:35P | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1303 | 02/15/11 | 10:36P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1304 | 02/15/11 | 10:37P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1305 | 02/15/11 | 10:37P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1306 | 02/15/11 | 10:38P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1307 | 02/15/11 | 10:38P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1308 | 02/15/11 | 10:38P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1309 | 02/15/11 | 10:39P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1310 | 02/15/11 | 10:47P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1311 | 02/15/11 | 10:49P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1312 | 02/15/11 | 10:55P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1313 | 02/15/11 | 11:02P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1314 | 02/15/11 | 11:03P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1315 | 02/15/11 | 11:03P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1316 | 02/15/11 | 11:03P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1317 | 02/15/11 | 11:06P | 18173436690 | 19729630713 | 000000000000000 | | OUT_MMS | [] |
| 1318 | 02/15/11 | 11:10P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1319 | 02/15/11 | 11:10P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1320 | 02/15/11 | 11:11P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1321 | 02/15/11 | 11:13P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1322 | 02/15/11 | 11:26P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1323 | 02/15/11 | 11:27P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1324 | 02/15/11 | 11:27P | 18173436690 | 18179663897 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1325 | 02/15/11 | 11:28P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1326 | 02/15/11 | 11:29P | 18173436690 | 13617741561 | 000000000000000 | | OUT_MMS | [] |
| 1327 | 02/15/11 | 11:29P | 18173436690 | 15126996659 | 000000000000000 | | OUT_MMS | [] |
| 1328 | 02/15/11 | 11:29P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1329 | 02/15/11 | 11:30P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1330 | 02/15/11 | 11:32P | 18173436690 | 14695791622 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.



MOBILITY USAGE
(with cell location)



Case 4:22-cv-00385-O Document 16-23 Filed 08/16/22 Page 73 of 99 PageID 3794

| Run Date: | 08/17/2011 |
| Run Time: | 00:36:13 |
| SMS Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|------|-----------|-----------|--------------------|--------------------|------|------|-------------|---------------|
| 1331 | 02/15/11 | 11:33P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1332 | 02/15/11 | 11:34P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1333 | 02/15/11 | 11:34P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1334 | 02/15/11 | 11:34P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1335 | 02/15/11 | 11:35P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1336 | 02/15/11 | 11:39P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1337 | 02/15/11 | 11:40P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1338 | 02/15/11 | 11:40P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1339 | 02/15/11 | 11:40P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1340 | 02/15/11 | 11:41P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1341 | 02/15/11 | 11:42P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1342 | 02/15/11 | 11:43P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1343 | 02/15/11 | 11:43P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1344 | 02/15/11 | 11:44P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1345 | 02/15/11 | 11:44P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1346 | 02/15/11 | 11:45P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1347 | 02/15/11 | 11:46P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1348 | 02/15/11 | 11:46P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1349 | 02/15/11 | 11:47P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1350 | 02/15/11 | 11:48P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 1351 | 02/15/11 | 11:49P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1352 | 02/15/11 | 11:50P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1353 | 02/15/11 | 11:50P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1354 | 02/15/11 | 11:50P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1355 | 02/15/11 | 11:51P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1356 | 02/15/11 | 11:52P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1357 | 02/15/11 | 11:52P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1358 | 02/15/11 | 11:54P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1359 | 02/15/11 | 11:55P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1360 | 02/15/11 | 11:55P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1361 | 02/15/11 | 11:57P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1362 | 02/15/11 | 11:57P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1363 | 02/15/11 | 11:57P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 1364 | 02/15/11 | 11:58P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1365 | 02/15/11 | 11:59P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1366 | 02/15/11 | 11:59P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1367 | 02/16/11 | 12:00A | 13617741561 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1368 | 02/16/11 | 12:00A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 107

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 74 of 99   PageID 3795
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:13 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 1369 | 02/16/11 | 12:00A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1370 | 02/16/11 | 12:07A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1371 | 02/16/11 | 12:14A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1372 | 02/16/11 | 12:15A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1373 | 02/16/11 | 12:17A | 18173436690 | 19729630713 | 000000000000000 | | OUT_MMS | [] |
| 1374 | 02/16/11 | 12:25A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1375 | 02/16/11 | 12:27A | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1376 | 02/16/11 | 12:28A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1377 | 02/16/11 | 12:28A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1378 | 02/16/11 | 12:29A | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1379 | 02/16/11 | 12:30A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1380 | 02/16/11 | 12:31A | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1381 | 02/16/11 | 12:37A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1382 | 02/16/11 | 12:43A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1383 | 02/16/11 | 12:44A | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1384 | 02/16/11 | 12:45A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1385 | 02/16/11 | 12:48A | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1386 | 02/16/11 | 12:49A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1387 | 02/16/11 | 12:49A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1388 | 02/16/11 | 12:49A | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1389 | 02/16/11 | 12:49A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1390 | 02/16/11 | 12:54A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1391 | 02/16/11 | 12:54A | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1392 | 02/16/11 | 12:55A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1393 | 02/16/11 | 12:56A | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1394 | 02/16/11 | 01:00A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1395 | 02/16/11 | 01:06A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1396 | 02/16/11 | 01:09A | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1397 | 02/16/11 | 01:09A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1398 | 02/16/11 | 01:10A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1399 | 02/16/11 | 01:11A | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1400 | 02/16/11 | 01:12A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1401 | 02/16/11 | 01:12A | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1402 | 02/16/11 | 01:13A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1403 | 02/16/11 | 01:17A | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1404 | 02/16/11 | 01:19A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52707/40647:-97.16078:32.85086:8] |
| 1405 | 02/16/11 | 01:37A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/03672:-97.08444:32.92639:180] |
| 1406 | 02/16/11 | 03:03A | 18173436690 | 19729630713 | 000000000000000 | | OUT_MMS | [] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 108

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 75 of 99   PageID 3796

MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:13 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|
| 1407 | 02/16/11 | 08:53A | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 1408 | 02/16/11 | 08:59A | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 1409 | 02/16/11 | 10:32A | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1410 | 02/16/11 | 11:00A | 18173436690 | 18048732541 | 000000000000000 | | OUT_MMS | [] |
| 1411 | 02/16/11 | 11:00A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 1412 | 02/16/11 | 11:03A | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 1413 | 02/16/11 | 11:04A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 1414 | 02/16/11 | 11:06A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 1415 | 02/16/11 | 11:17A | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 1416 | 02/16/11 | 11:28A | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 1417 | 02/16/11 | 11:28A | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 1418 | 02/16/11 | 11:32A | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1419 | 02/16/11 | 11:32A | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1420 | 02/16/11 | 11:33A | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1421 | 02/16/11 | 11:37A | 18172962476 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 1422 | 02/16/11 | 11:40A | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 1423 | 02/16/11 | 11:40A | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52903/60087:-97.09742:32.89986:0] |
| 1424 | 02/16/11 | 11:48A | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1425 | 02/16/11 | 11:56A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 1426 | 02/16/11 | 11:56A | 18173436690 | 19729630713 | 000000000000000 | | OUT_MMS | [] |
| 1427 | 02/16/11 | 12:13P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1428 | 02/16/11 | 12:15P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1429 | 02/16/11 | 12:23P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1430 | 02/16/11 | 12:28P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 1431 | 02/16/11 | 12:28P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/24332:-97.09953:32.93497:128] |
| 1432 | 02/16/11 | 12:29P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/24332:-97.09953:32.93497:128] |
| 1433 | 02/16/11 | 02:29P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52709/03673:-97.08444:32.92639:300] |
| 1434 | 02/16/11 | 02:30P | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52709/03673:-97.08444:32.92639:300] |
| 1435 | 02/16/11 | 02:31P | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1436 | 02/16/11 | 02:34P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 1437 | 02/16/11 | 02:39P | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 1438 | 02/16/11 | 02:40P | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 1439 | 02/16/11 | 02:43P | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1440 | 02/16/11 | 02:44P | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1441 | 02/16/11 | 02:45P | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 1442 | 02/16/11 | 02:52P | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1443 | 02/16/11 | 03:15P | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/24331:-97.09953:32.93497:8] |
| 1444 | 02/16/11 | 04:29P | 16142266852 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 109

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 76 of 99   PageID 3797
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:13 | | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | | |
| Account Number: | 318912244 | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 1445 | 02/16/11 | 06:13P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52709/07583:-97.12506:32.971:360] |
| 1446 | 02/16/11 | 06:16P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1447 | 02/16/11 | 06:19P | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 1448 | 02/16/11 | 06:26P | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1449 | 02/16/11 | 06:27P | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1450 | 02/16/11 | 06:28P | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52709/26943:-97.12506:32.971:300] |
| 1451 | 02/16/11 | 06:29P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 1452 | 02/16/11 | 06:29P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 1453 | 02/16/11 | 06:34P | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |
| 1454 | 02/16/11 | 06:43P | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 1455 | 02/16/11 | 06:50P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 1456 | 02/16/11 | 06:51P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 1457 | 02/16/11 | 08:27P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1458 | 02/16/11 | 08:53P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |
| 1459 | 02/16/11 | 08:54P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |
| 1460 | 02/16/11 | 08:54P | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |
| 1461 | 02/16/11 | 08:55P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1462 | 02/16/11 | 08:56P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1463 | 02/16/11 | 09:08P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/24311:-97.12608:32.93822:8] |
| 1464 | 02/16/11 | 09:25P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 1465 | 02/16/11 | 10:55P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/23563:-97.09917:32.95581:248] |
| 1466 | 02/16/11 | 10:58P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/24313:-97.12608:32.93822:248] |
| 1467 | 02/16/11 | 11:05P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/19433:-97.1521:32.9458:240] |
| 1468 | 02/17/11 | 02:02A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1469 | 02/17/11 | 02:02A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1470 | 02/17/11 | 02:02A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 1471 | 02/17/11 | 02:03A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1472 | 02/17/11 | 02:03A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 1473 | 02/17/11 | 02:04A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1474 | 02/17/11 | 02:05A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1475 | 02/17/11 | 02:08A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1476 | 02/17/11 | 02:10A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1477 | 02/17/11 | 09:31A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 1478 | 02/17/11 | 11:11A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1479 | 02/17/11 | 11:11A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/62028:-97.09953:32.93497:120] |
| 1480 | 02/17/11 | 11:11A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/62028:-97.09953:32.93497:120] |
| 1481 | 02/17/11 | 11:21A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1482 | 02/17/11 | 11:50A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.



Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 77 of 99   PageID 3798

**MOBILITY USAGE**
**(with cell location)**



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:14 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 1483 | 02/17/11 | 11:52A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/62022:-97.09953:32.93497:120] |
| 1484 | 02/17/11 | 11:53A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 1485 | 02/17/11 | 11:54A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 1486 | 02/17/11 | 11:54A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |
| 1487 | 02/17/11 | 11:55A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1488 | 02/17/11 | 11:55A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1489 | 02/17/11 | 11:56A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 1490 | 02/17/11 | 11:57A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1491 | 02/17/11 | 12:31P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1492 | 02/17/11 | 12:35P | 19153172253 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1493 | 02/17/11 | 12:35P | 19153172253 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1494 | 02/17/11 | 12:37P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1495 | 02/17/11 | 12:37P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1496 | 02/17/11 | 01:42P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 1497 | 02/17/11 | 02:08P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1498 | 02/17/11 | 02:08P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/62028:-97.09953:32.93497:120] |
| 1499 | 02/17/11 | 02:08P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/62028:-97.09953:32.93497:120] |
| 1500 | 02/17/11 | 05:45P | 18173436690 | 19729630713 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 1501 | 02/17/11 | 05:45P | 18173436690 | 14695791622 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 1502 | 02/17/11 | 06:05P | 19729630713 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1503 | 02/17/11 | 07:29P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 1504 | 02/17/11 | 07:39P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24311:-97.12608:32.93822:8] |
| 1505 | 02/17/11 | 07:39P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 1506 | 02/17/11 | 08:04P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 1507 | 02/17/11 | 08:31P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1508 | 02/17/11 | 08:44P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |
| 1509 | 02/17/11 | 08:45P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1510 | 02/17/11 | 08:46P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 1511 | 02/17/11 | 08:47P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 1512 | 02/17/11 | 08:47P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1513 | 02/17/11 | 08:48P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 1514 | 02/17/11 | 08:49P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1515 | 02/17/11 | 08:49P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1516 | 02/17/11 | 08:50P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 1517 | 02/17/11 | 08:50P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 1518 | 02/17/11 | 08:51P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1519 | 02/17/11 | 08:51P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1520 | 02/17/11 | 08:53P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |

---

**AT&T Proprietary**

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 111



976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 78 of 99   PageID 3799

MOBILITY USAGE
(with cell location)



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Run Date: | 08/17/2011 | | | | | | | |
| Run Time: | 00:36:14 | | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | | |
| Account Number: | 318912244 | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 1521 | 02/17/11 | 08:53P | 18173431808 | 18173431808 | 000000000000000 | | OUT_MMS | [] |
| 1522 | 02/17/11 | 08:53P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 1523 | 02/17/11 | 08:54P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 1524 | 02/17/11 | 08:55P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |
| 1525 | 02/17/11 | 08:55P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1526 | 02/17/11 | 08:55P | 18173436690 | 18173431808 | 000000000000000 | | OUT_MMS | [] |
| 1527 | 02/17/11 | 09:39P | 18172052127 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1528 | 02/17/11 | 09:39P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1529 | 02/17/11 | 09:39P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1530 | 02/17/11 | 10:29P | 14697440324 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1531 | 02/17/11 | 11:42P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1532 | 02/17/11 | 11:42P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1533 | 02/17/11 | 11:43P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1534 | 02/18/11 | 02:43A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1535 | 02/18/11 | 09:19A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1536 | 02/18/11 | 10:20A | 18048732541 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1537 | 02/18/11 | 10:20A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1538 | 02/18/11 | 10:20A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1539 | 02/18/11 | 10:35A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 1540 | 02/18/11 | 11:18A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 1541 | 02/18/11 | 11:19A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 1542 | 02/18/11 | 11:19A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 1543 | 02/18/11 | 11:20A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 1544 | 02/18/11 | 11:21A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 1545 | 02/18/11 | 11:22A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 1546 | 02/18/11 | 11:24A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 1547 | 02/18/11 | 11:24A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 1548 | 02/18/11 | 12:28P | 19402309592 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1549 | 02/18/11 | 12:28P | 18173436690 | 19402309592 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1550 | 02/18/11 | 12:29P | 19402309592 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1551 | 02/18/11 | 03:43P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1552 | 02/18/11 | 05:25P | 18179469251 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1553 | 02/18/11 | 05:25P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1554 | 02/18/11 | 05:25P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1555 | 02/18/11 | 06:21P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1556 | 02/18/11 | 06:30P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1557 | 02/18/11 | 06:30P | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1558 | 02/18/11 | 06:31P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.



976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-23 Filed 08/16/22 Page 79 of 99 PageID 3800
MOBILITY USAGE
(with cell location)



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Run Date: | | 08/17/2011 | | | | | | |
| Run Time: | | 00:36:14 | | | | | | |
| SMS Usage For: | | (817)343-6690 | | | | | | |
| Account Number: | | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 1559 | 02/18/11 | 06:40P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1560 | 02/18/11 | 06:42P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1561 | 02/18/11 | 06:47P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1562 | 02/18/11 | 07:02P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1563 | 02/18/11 | 07:03P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1564 | 02/18/11 | 07:03P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1565 | 02/18/11 | 07:04P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1566 | 02/18/11 | 07:04P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1567 | 02/18/11 | 07:04P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1568 | 02/18/11 | 07:04P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1569 | 02/18/11 | 07:05P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1570 | 02/18/11 | 07:05P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1571 | 02/18/11 | 07:07P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1572 | 02/18/11 | 07:07P | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1573 | 02/18/11 | 07:08P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1574 | 02/18/11 | 07:08P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1575 | 02/18/11 | 07:09P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1576 | 02/18/11 | 07:10P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1577 | 02/18/11 | 07:11P | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1578 | 02/18/11 | 07:12P | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1579 | 02/18/11 | 07:21P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/23531:-97.16078:32.85086:8] |
| 1580 | 02/18/11 | 07:26P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1581 | 02/18/11 | 07:26P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1582 | 02/18/11 | 07:29P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1583 | 02/18/11 | 07:29P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1584 | 02/18/11 | 07:30P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1585 | 02/18/11 | 07:31P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1586 | 02/18/11 | 07:32P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1587 | 02/18/11 | 07:32P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1588 | 02/18/11 | 07:33P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1589 | 02/18/11 | 07:36P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1590 | 02/18/11 | 07:37P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1591 | 02/18/11 | 07:38P | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1592 | 02/18/11 | 07:40P | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1593 | 02/18/11 | 07:40P | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1594 | 02/18/11 | 07:42P | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1595 | 02/18/11 | 07:56P | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1596 | 02/18/11 | 07:57P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 113




976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-23 Filed 08/16/22 Page 80 of 99 PageID 3801
MOBILITY USAGE
(with cell location)



Run Date:        08/17/2011
Run Time:        00:36:14
SMS Usage For:   (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|------|-----------|-----------|-------------------|-------------------|------|------|-------------|---------------|
| 1597 | 02/18/11 | 07:57P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1598 | 02/18/11 | 07:58P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1599 | 02/18/11 | 07:59P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1600 | 02/18/11 | 07:59P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1601 | 02/18/11 | 08:03P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1602 | 02/18/11 | 08:04P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1603 | 02/18/11 | 08:04P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1604 | 02/18/11 | 08:06P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1605 | 02/18/11 | 08:06P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1606 | 02/18/11 | 08:07P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1607 | 02/18/11 | 08:07P | 18173436690 | 18172266303 | 000000000000000 | | OUT_MMS | [] |
| 1608 | 02/18/11 | 08:07P | 18173436690 | 18174756127 | 000000000000000 | | OUT_MMS | [] |
| 1609 | 02/18/11 | 08:08P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1610 | 02/18/11 | 08:10P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1611 | 02/18/11 | 08:10P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1612 | 02/18/11 | 08:11P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1613 | 02/18/11 | 08:12P | 18173436690 | 15632128395 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1614 | 02/18/11 | 08:12P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1615 | 02/18/11 | 08:16P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1616 | 02/18/11 | 08:16P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1617 | 02/18/11 | 08:17P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1618 | 02/18/11 | 08:18P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1619 | 02/18/11 | 08:18P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1620 | 02/18/11 | 08:18P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1621 | 02/18/11 | 08:18P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1622 | 02/18/11 | 08:18P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1623 | 02/18/11 | 08:19P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1624 | 02/18/11 | 08:19P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1625 | 02/18/11 | 08:20P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1626 | 02/18/11 | 08:20P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1627 | 02/18/11 | 08:21P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1628 | 02/18/11 | 08:22P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1629 | 02/18/11 | 08:23P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1630 | 02/18/11 | 08:23P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1631 | 02/18/11 | 08:24P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1632 | 02/18/11 | 08:24P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1633 | 02/18/11 | 08:24P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1634 | 02/18/11 | 08:24P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |

AT&T Proprietary



NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 114




976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 81 of 99   PageID 3802
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:14 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 1635 | 02/18/11 | 08:25P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1636 | 02/18/11 | 08:25P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1637 | 02/18/11 | 08:25P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1638 | 02/18/11 | 08:26P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1639 | 02/18/11 | 08:26P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1640 | 02/18/11 | 08:27P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1641 | 02/18/11 | 08:27P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1642 | 02/18/11 | 08:28P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1643 | 02/18/11 | 08:30P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1644 | 02/18/11 | 08:30P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1645 | 02/18/11 | 08:31P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1646 | 02/18/11 | 08:32P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1647 | 02/18/11 | 08:32P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1648 | 02/18/11 | 08:33P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1649 | 02/18/11 | 08:34P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1650 | 02/18/11 | 08:35P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1651 | 02/18/11 | 08:36P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1652 | 02/18/11 | 08:37P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1653 | 02/18/11 | 08:37P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1654 | 02/18/11 | 08:38P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1655 | 02/18/11 | 08:39P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1656 | 02/18/11 | 08:39P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1657 | 02/18/11 | 08:39P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1658 | 02/18/11 | 08:40P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1659 | 02/18/11 | 08:41P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1660 | 02/18/11 | 08:42P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1661 | 02/18/11 | 08:42P | 12144932304 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1662 | 02/18/11 | 08:42P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1663 | 02/18/11 | 08:44P | 18173436690 | 12144932304 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1664 | 02/18/11 | 08:44P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1665 | 02/18/11 | 08:45P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1666 | 02/18/11 | 08:46P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1667 | 02/18/11 | 08:46P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1668 | 02/18/11 | 08:46P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1669 | 02/18/11 | 08:47P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1670 | 02/18/11 | 08:47P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1671 | 02/18/11 | 08:47P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1672 | 02/18/11 | 08:48P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 115



976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-23 Filed 08/16/22 Page 82 of 99 PageID 3803
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:14 | | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | | |
| Account Number: | 318912244 | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 1673 | 02/18/11 | 08:48P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1674 | 02/18/11 | 08:49P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1675 | 02/18/11 | 08:53P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1676 | 02/18/11 | 08:53P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1677 | 02/18/11 | 08:54P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1678 | 02/18/11 | 08:55P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1679 | 02/18/11 | 09:07P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1680 | 02/18/11 | 09:09P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1681 | 02/18/11 | 09:10P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1682 | 02/18/11 | 09:10P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1683 | 02/18/11 | 09:10P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1684 | 02/18/11 | 09:11P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1685 | 02/18/11 | 09:12P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1686 | 02/18/11 | 09:13P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1687 | 02/18/11 | 09:14P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1688 | 02/18/11 | 09:15P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1689 | 02/18/11 | 09:16P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1690 | 02/18/11 | 09:17P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1691 | 02/18/11 | 09:17P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1692 | 02/18/11 | 09:18P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1693 | 02/18/11 | 09:18P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1694 | 02/18/11 | 09:18P | 18177761698 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1695 | 02/18/11 | 09:19P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1696 | 02/18/11 | 09:23P | 18173436690 | 18177761698 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1697 | 02/18/11 | 09:24P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1698 | 02/18/11 | 09:25P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1699 | 02/18/11 | 09:25P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1700 | 02/18/11 | 09:27P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1701 | 02/18/11 | 09:29P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1702 | 02/18/11 | 09:29P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1703 | 02/18/11 | 09:41P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1704 | 02/18/11 | 11:18P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/42189:-97.13406:32.83747:248] |
| 1705 | 02/18/11 | 11:38P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/42189:-97.13406:32.83747:248] |
| 1706 | 02/19/11 | 12:36A | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/42189:-97.13406:32.83747:248] |
| 1707 | 02/19/11 | 12:41A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 1708 | 02/19/11 | 12:42A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52707/14743:-97.13406:32.83747:248] |
| 1709 | 02/19/11 | 12:42A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52707/14743:-97.13406:32.83747:248] |
| 1710 | 02/19/11 | 01:05A | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/42183:-97.13406:32.83747:248] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 116



976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-23  Filed 08/16/22  Page 83 of 99  PageID 3804

MOBILITY USAGE
(with cell location)



| | Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Run Time: | 00:36:14 | | | | | | |
| | SMS Usage For: | (817)343-6690 | | | | | | |
| | Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 1711 | 02/19/11 | 01:11A | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/42183:-97.13406:32.83747:248] |
| 1712 | 02/19/11 | 01:25A | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/42189:-97.13406:32.83747:248] |
| 1713 | 02/19/11 | 01:27A | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/42189:-97.13406:32.83747:248] |
| 1714 | 02/19/11 | 01:33A | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/42189:-97.13406:32.83747:248] |
| 1715 | 02/19/11 | 02:11A | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52903/01678:-97.08228:32.87758:180] |
| 1716 | 02/19/11 | 03:03A | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52903/24792:-97.08228:32.87758:180] |
| 1717 | 02/19/11 | 04:58A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52903/01678:-97.08228:32.87758:180] |
| 1718 | 02/19/11 | 05:06A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52903/01678:-97.08228:32.87758:180] |
| 1719 | 02/19/11 | 05:06A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52903/01678:-97.08228:32.87758:180] |
| 1720 | 02/19/11 | 05:13A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52903/01678:-97.08228:32.87758:180] |
| 1721 | 02/19/11 | 05:20A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52903/01678:-97.08228:32.87758:180] |
| 1722 | 02/19/11 | 05:21A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52903/01678:-97.08228:32.87758:180] |
| 1723 | 02/19/11 | 05:25A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52903/01678:-97.08228:32.87758:180] |
| 1724 | 02/19/11 | 06:08A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52903/01672:-97.08228:32.87758:180] |
| 1725 | 02/19/11 | 10:07A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1726 | 02/19/11 | 10:07A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1727 | 02/19/11 | 10:25A | 18179469251 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1728 | 02/19/11 | 10:25A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1729 | 02/19/11 | 10:25A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1730 | 02/19/11 | 11:07A | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1731 | 02/19/11 | 12:06P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1732 | 02/19/11 | 12:35P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1733 | 02/19/11 | 12:50P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1734 | 02/19/11 | 12:50P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/60428:-97.09917:32.95581:128] |
| 1735 | 02/19/11 | 12:50P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/60428:-97.09917:32.95581:128] |
| 1736 | 02/19/11 | 01:11P | 18172052127 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1737 | 02/19/11 | 01:31P | 18173436690 | 18172052127 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1738 | 02/19/11 | 02:34P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1739 | 02/19/11 | 02:34P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1740 | 02/19/11 | 02:38P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1741 | 02/20/11 | 12:28A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/20328:-95.15139:32.97094:128] |
| 1742 | 02/20/11 | 12:28A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/20328:-95.15139:32.97094:128] |
| 1743 | 02/20/11 | 12:38P | 18173436690 | 14697670349 | 000000000000000 | | OUT_MMS | [] |
| 1744 | 02/20/11 | 12:50P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52818/40119:-97.14283:32.70761:248] |
| 1745 | 02/20/11 | 01:06P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52818/27028:-97.15792:32.71225:] |
| 1746 | 02/20/11 | 01:08P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52818/27028:-97.15792:32.71225:] |
| 1747 | 02/20/11 | 01:10P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52818/27028:-97.15792:32.71225:] |
| 1748 | 02/20/11 | 01:16P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52818/27028:-97.15792:32.71225:] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

Page 117



976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-23  Filed 08/16/22  Page 84 of 99  PageID 3805
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|-----------|-----------|---|---|---|---|---|---|
| Run Time: | 00:36:14 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 1749 | 02/20/11 | 02:00P | 18174548309 | 18173436690 | *************** | 310410276936201 | IN | [52703/40321:-97.45808:32.68236:8] |
| 1750 | 02/20/11 | 02:16P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52703/35258:-97.45583:32.71278:128] |
| 1751 | 02/20/11 | 02:43P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/40321:-97.45808:32.68236:8] |
| 1752 | 02/20/11 | 02:44P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/40321:-97.45808:32.68236:8] |
| 1753 | 02/20/11 | 04:10P | 16824726873 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1754 | 02/20/11 | 04:11P | 16824726873 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1755 | 02/20/11 | 05:19P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1756 | 02/20/11 | 05:21P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/24317:-97.12608:32.93822:] |
| 1757 | 02/20/11 | 05:23P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/20232:-97.12608:32.93822:128] |
| 1758 | 02/20/11 | 05:24P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/20232:-97.12608:32.93822:128] |
| 1759 | 02/20/11 | 05:24P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/20232:-97.12608:32.93822:128] |
| 1760 | 02/20/11 | 05:26P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1761 | 02/20/11 | 05:26P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/20328:-97.15139:32.97094:128] |
| 1762 | 02/20/11 | 05:27P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/20328:-97.15139:32.97094:128] |
| 1763 | 02/20/11 | 05:27P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/62029:-97.09953:32.93497:240] |
| 1764 | 02/20/11 | 05:28P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1765 | 02/20/11 | 05:28P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1766 | 02/20/11 | 05:28P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1767 | 02/20/11 | 05:29P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1768 | 02/20/11 | 05:29P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1769 | 02/20/11 | 05:30P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1770 | 02/20/11 | 05:30P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1771 | 02/20/11 | 05:30P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1772 | 02/20/11 | 05:32P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1773 | 02/20/11 | 05:33P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1774 | 02/20/11 | 05:34P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1775 | 02/20/11 | 05:35P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1776 | 02/20/11 | 05:37P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/23568:-97.09917:32.95581:] |
| 1777 | 02/20/11 | 05:39P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1778 | 02/20/11 | 05:43P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1779 | 02/20/11 | 05:50P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1780 | 02/20/11 | 06:00P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 1781 | 02/20/11 | 06:01P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1782 | 02/20/11 | 06:02P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 1783 | 02/20/11 | 06:02P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1784 | 02/20/11 | 06:05P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 1785 | 02/20/11 | 06:05P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 1786 | 02/20/11 | 06:06P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:14 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 1787 | 02/20/11 | 06:07P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 1788 | 02/20/11 | 06:08P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1789 | 02/20/11 | 06:09P | 18173436690 | 16824726873 | 000000000000000 | | OUT_MMS | [] |
| 1790 | 02/20/11 | 06:10P | 16824726873 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1791 | 02/20/11 | 06:10P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1792 | 02/20/11 | 06:10P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1793 | 02/20/11 | 06:10P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1794 | 02/20/11 | 06:11P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1795 | 02/20/11 | 06:11P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1796 | 02/20/11 | 06:11P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1797 | 02/20/11 | 06:12P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 1798 | 02/20/11 | 06:14P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1799 | 02/20/11 | 06:15P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 1800 | 02/20/11 | 06:16P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1801 | 02/20/11 | 06:17P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1802 | 02/20/11 | 06:18P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1803 | 02/20/11 | 06:19P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 1804 | 02/20/11 | 06:19P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1805 | 02/20/11 | 06:29P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1806 | 02/20/11 | 06:41P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1807 | 02/20/11 | 08:07P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1808 | 02/20/11 | 08:30P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/20328:-97.15139:32.97094:128] |
| 1809 | 02/20/11 | 08:30P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/20328:-97.15139:32.97094:128] |
| 1810 | 02/20/11 | 08:30P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/60428:-97.09917:32.95581:128] |
| 1811 | 02/20/11 | 08:41P | 18173436690 | 13617741561 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 1812 | 02/20/11 | 09:01P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1813 | 02/20/11 | 09:52P | 13617741561 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1814 | 02/20/11 | 09:52P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1815 | 02/20/11 | 09:52P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1816 | 02/20/11 | 11:33P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1817 | 02/21/11 | 11:48A | 18175646545 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1818 | 02/21/11 | 11:48A | 18175646545 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1819 | 02/21/11 | 12:23P | 18173436690 | 18175646545 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 1820 | 02/21/11 | 12:24P | 18175646545 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 1821 | 02/21/11 | 03:11P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/62023:-97.09953:32.93497:240] |
| 1822 | 02/21/11 | 03:13P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 1823 | 02/21/11 | 03:16P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1824 | 02/21/11 | 03:18P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

MOBILITY USAGE
(with cell location)

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 86 of 99   PageID 3807



| Run Date: | 08/17/2011 | | | | | | |
|-----------|------------|--|--|--|--|--|--|
| Run Time: | 00:36:14 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|------|------------|------------|--------------------|--------------------|------|------|-------------|---------------|
| 1825 | 02/21/11 | 03:19P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1826 | 02/21/11 | 03:29P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1827 | 02/21/11 | 03:57P | 13617741561 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1828 | 02/21/11 | 04:44P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/24331:-97.09953:32.93497:8] |
| 1829 | 02/21/11 | 04:47P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/24317:-97.12608:32.93822:] |
| 1830 | 02/21/11 | 04:49P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/20328:-97.15139:32.97094:128] |
| 1831 | 02/21/11 | 04:56P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1832 | 02/21/11 | 04:56P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1833 | 02/21/11 | 05:00P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 1834 | 02/21/11 | 05:00P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 1835 | 02/21/11 | 05:02P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1836 | 02/21/11 | 05:03P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 1837 | 02/21/11 | 05:06P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1838 | 02/21/11 | 05:07P | 16824726873 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1839 | 02/21/11 | 05:07P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1840 | 02/21/11 | 05:07P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1841 | 02/21/11 | 05:10P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1842 | 02/21/11 | 05:10P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 1843 | 02/21/11 | 05:10P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1844 | 02/21/11 | 05:28P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 1845 | 02/21/11 | 05:49P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1846 | 02/21/11 | 05:57P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 1847 | 02/21/11 | 05:57P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1848 | 02/21/11 | 06:01P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 1849 | 02/21/11 | 06:03P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1850 | 02/21/11 | 06:04P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 1851 | 02/21/11 | 06:05P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1852 | 02/21/11 | 06:44P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |
| 1853 | 02/21/11 | 06:44P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |
| 1854 | 02/21/11 | 06:44P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |
| 1855 | 02/21/11 | 06:45P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1856 | 02/21/11 | 06:45P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1857 | 02/21/11 | 06:48P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 1858 | 02/21/11 | 06:50P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 1859 | 02/21/11 | 08:45P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1860 | 02/21/11 | 08:48P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23563:-97.09917:32.95581:248] |
| 1861 | 02/21/11 | 08:49P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 1862 | 02/21/11 | 08:50P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |

AT&T Proprietary

NKK          The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 87 of 99   PageID 3808

MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:14 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 1863 | 02/21/11 | 08:50P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23563:-97.09917:32.95581:248] |
| 1864 | 02/21/11 | 08:54P | 13617741561 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 1865 | 02/21/11 | 08:58P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 1866 | 02/21/11 | 09:00P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 1867 | 02/21/11 | 09:01P | 18173436690 | 13617741561 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 1868 | 02/21/11 | 09:16P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 1869 | 02/21/11 | 09:17P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/24311:-97.12608:32.93822:8] |
| 1870 | 02/21/11 | 09:18P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52709/24311:-97.12608:32.93822:8] |
| 1871 | 02/21/11 | 09:44P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 1872 | 02/21/11 | 09:52P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |
| 1873 | 02/22/11 | 02:31A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52706/14472:-97.30836:32.89667:128] |
| 1874 | 02/22/11 | 02:54A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/20322:-97.15139:32.97094:128] |
| 1875 | 02/22/11 | 02:55A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/60422:-97.09917:32.95581:128, 52709/62023:-97.09953:32.93497:240] |
| 1876 | 02/22/11 | 02:55A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/62023:-97.09953:32.93497:240] |
| 1877 | 02/22/11 | 03:04A | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1878 | 02/22/11 | 03:04A | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1879 | 02/22/11 | 03:16A | 18173436690 | 16824726873 | 000000000000000 | | OUT_MMS | [] |
| 1880 | 02/22/11 | 05:44A | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1881 | 02/22/11 | 06:43A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1882 | 02/22/11 | 06:43A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1883 | 02/22/11 | 07:53A | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1884 | 02/22/11 | 08:20A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1885 | 02/22/11 | 09:28A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 1886 | 02/22/11 | 09:45A | 19157405173 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1887 | 02/22/11 | 09:52A | 1111487799 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1888 | 02/22/11 | 09:56A | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1889 | 02/22/11 | 09:57A | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1890 | 02/22/11 | 10:07A | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1891 | 02/22/11 | 10:11A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1892 | 02/22/11 | 10:12A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1893 | 02/22/11 | 10:29A | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |
| 1894 | 02/22/11 | 12:45P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1895 | 02/22/11 | 01:53P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/62022:-97.09953:32.93497:120] |
| 1896 | 02/22/11 | 02:05P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 1897 | 02/22/11 | 03:25P | 18173436690 | 16142266852 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 1898 | 02/22/11 | 03:56P | 16142266852 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1899 | 02/22/11 | 04:54P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |

AT&T Proprietary

NKK          The information contained here is for use by authorized person only and is          Page 121
not for general distribution.



976503
08/17/2011
SCAMP

MOBILITY USAGE
(with cell location)

| | |
|---|---|
| Run Date: | 08/17/2011 |
| Run Time: | 00:36:15 |
| SMS Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 1900 | 02/22/11 | 05:16P | 18172296524 | 18173436690 | 000000000000 | 310410276936201 | IN_MMS | [] |
| 1901 | 02/22/11 | 05:16P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1902 | 02/22/11 | 05:16P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1903 | 02/22/11 | 05:18P | 16824726873 | 18173436690 | 000000000000 | 310410276936201 | IN_MMS | [] |
| 1904 | 02/22/11 | 05:18P | 16824726873 | 18173436690 | 000000000000 | 310410276936201 | IN_MMS | [] |
| 1905 | 02/22/11 | 05:19P | 16824726873 | 18173436690 | 000000000000 | 310410276936201 | IN_MMS | [] |
| 1906 | 02/22/11 | 05:38P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1907 | 02/22/11 | 05:45P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1908 | 02/22/11 | 05:46P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1909 | 02/22/11 | 05:47P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1910 | 02/22/11 | 06:35P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1911 | 02/22/11 | 06:45P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1912 | 02/22/11 | 06:51P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1913 | 02/22/11 | 06:57P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1914 | 02/22/11 | 07:07P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1915 | 02/22/11 | 07:11P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1916 | 02/22/11 | 07:11P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1917 | 02/22/11 | 07:12P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1918 | 02/22/11 | 07:13P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1919 | 02/22/11 | 07:13P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1920 | 02/22/11 | 07:14P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1921 | 02/22/11 | 07:18P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1922 | 02/22/11 | 07:18P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1923 | 02/22/11 | 07:18P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1924 | 02/22/11 | 07:19P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1925 | 02/22/11 | 07:19P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1926 | 02/22/11 | 07:19P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1927 | 02/22/11 | 07:30P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1928 | 02/22/11 | 07:34P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1929 | 02/22/11 | 07:37P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1930 | 02/22/11 | 07:40P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1931 | 02/22/11 | 07:42P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1932 | 02/22/11 | 07:49P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1933 | 02/22/11 | 07:50P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1934 | 02/22/11 | 08:05P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1935 | 02/22/11 | 08:06P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1936 | 02/22/11 | 08:06P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1937 | 02/22/11 | 08:08P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.





976503
08/17/2011
SCAMP

## MOBILITY USAGE
### (with cell location)



Run Date: 08/17/2011
Run Time: 00:36:15
SMS Usage For: (817)343-6690
Account Number: 318912244

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 1938 | 02/22/11 | 08:08P | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1939 | 02/22/11 | 08:09P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1940 | 02/22/11 | 08:10P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1941 | 02/22/11 | 08:22P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1942 | 02/22/11 | 08:26P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1943 | 02/22/11 | 08:35P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1944 | 02/22/11 | 08:37P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1945 | 02/22/11 | 08:42P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/14713:-97.15889:32.83583:248] |
| 1946 | 02/22/11 | 08:42P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/14713:-97.15889:32.83583:248] |
| 1947 | 02/22/11 | 08:43P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/18512:-97.18364:32.83831:128] |
| 1948 | 02/22/11 | 09:21P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/18512:-97.18364:32.83831:128] |
| 1949 | 02/22/11 | 09:38P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 1950 | 02/22/11 | 09:41P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/18512:-97.18364:32.83831:128] |
| 1951 | 02/22/11 | 09:47P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 1952 | 02/22/11 | 10:26P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 1953 | 02/22/11 | 10:26P | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/42123:-97.15889:32.83583:240] |
| 1954 | 02/22/11 | 11:20P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52707/42129:-97.15889:32.83583:240] |
| 1955 | 02/22/11 | 11:20P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52707/42129:-97.15889:32.83583:240] |
| 1956 | 02/23/11 | 12:15A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 1957 | 02/23/11 | 03:52P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1958 | 02/23/11 | 03:58P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60521:-97.11489:32.91886:0] |
| 1959 | 02/23/11 | 04:00P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1960 | 02/23/11 | 04:30P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/62022:-97.09953:32.93497:120] |
| 1961 | 02/23/11 | 04:46P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 1962 | 02/23/11 | 04:47P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 1963 | 02/23/11 | 04:47P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 1964 | 02/23/11 | 04:53P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 1965 | 02/23/11 | 04:58P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 1966 | 02/23/11 | 04:58P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/23473:-97.07914:32.93881:248] |
| 1967 | 02/23/11 | 05:01P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 1968 | 02/24/11 | 07:48A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1969 | 02/24/11 | 08:01A | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1970 | 02/24/11 | 10:53A | 12146940034 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 1971 | 02/24/11 | 10:56A | 12146940034 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1972 | 02/24/11 | 12:02P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1973 | 02/24/11 | 12:06P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1974 | 02/24/11 | 12:07P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 1975 | 02/24/11 | 12:08P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |

---

### AT&T Proprietary



NKK

The information contained here is for use by authorized person only and is
not for general distribution.



976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-23 Filed 08/16/22 Page 90 of 99 PageID 3811
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:15 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 1976 | 02/24/11 | 12:15P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1977 | 02/24/11 | 12:22P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 1978 | 02/24/11 | 12:43P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1979 | 02/24/11 | 12:45P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 1980 | 02/24/11 | 01:17P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1981 | 02/24/11 | 01:29P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1982 | 02/24/11 | 04:14P | 12146940034 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1983 | 02/24/11 | 04:31P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1984 | 02/24/11 | 04:38P | 18173436690 | 12146940034 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 1985 | 02/24/11 | 04:39P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 1986 | 02/24/11 | 04:39P | 12146940034 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1987 | 02/24/11 | 04:40P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1988 | 02/24/11 | 04:53P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 1989 | 02/24/11 | 04:56P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1990 | 02/24/11 | 08:27P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1991 | 02/24/11 | 08:28P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 1992 | 02/24/11 | 08:45P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 1993 | 02/24/11 | 08:47P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1994 | 02/24/11 | 09:07P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24311:-97.12608:32.93822:8] |
| 1995 | 02/24/11 | 09:07P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24311:-97.12608:32.93822:8] |
| 1996 | 02/24/11 | 09:08P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 1997 | 02/24/11 | 09:08P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 1998 | 02/24/11 | 09:10P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24317:-97.12608:32.93822:] |
| 1999 | 02/24/11 | 09:10P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 2000 | 02/24/11 | 09:11P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 2001 | 02/24/11 | 09:11P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 2002 | 02/24/11 | 09:12P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 2003 | 02/25/11 | 12:44A | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 2004 | 02/25/11 | 12:45A | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 2005 | 02/25/11 | 12:47A | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 2006 | 02/25/11 | 12:59A | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 2007 | 02/25/11 | 01:12A | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 2008 | 02/25/11 | 01:14A | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 2009 | 02/25/11 | 01:16A | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 2010 | 02/25/11 | 03:19A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 2011 | 02/25/11 | 03:21A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 2012 | 02/25/11 | 03:22A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 2013 | 02/25/11 | 03:22A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O Document 16-23 Filed 08/16/22 Page 91 of 99 PageID 3812
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:15 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 2014 | 02/25/11 | 03:22A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 2015 | 02/25/11 | 03:23A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 2016 | 02/25/11 | 03:24A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 2017 | 02/25/11 | 05:45A | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 2018 | 02/25/11 | 09:02A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2019 | 02/25/11 | 09:02A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2020 | 02/25/11 | 09:02A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2021 | 02/25/11 | 09:02A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2022 | 02/25/11 | 10:12A | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 2023 | 02/25/11 | 11:27A | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 2024 | 02/25/11 | 11:32A | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 2025 | 02/25/11 | 12:22P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 2026 | 02/25/11 | 12:23P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/62022:-97.09953:32.93497:120] |
| 2027 | 02/25/11 | 12:24P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 2028 | 02/25/11 | 12:38P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/62022:-97.09953:32.93497:120] |
| 2029 | 02/25/11 | 12:51P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 2030 | 02/25/11 | 12:51P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 2031 | 02/25/11 | 12:53P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2032 | 02/25/11 | 12:55P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 2033 | 02/25/11 | 12:56P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 2034 | 02/25/11 | 12:57P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 2035 | 02/25/11 | 01:09P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2036 | 02/25/11 | 01:10P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 2037 | 02/25/11 | 02:19P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2038 | 02/25/11 | 02:19P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/62028:-97.09953:32.93497:120] |
| 2039 | 02/25/11 | 02:19P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/62028:-97.09953:32.93497:120] |
| 2040 | 02/25/11 | 02:27P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 2041 | 02/25/11 | 02:31P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2042 | 02/25/11 | 02:51P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 2043 | 02/25/11 | 02:51P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 2044 | 02/25/11 | 02:53P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 2045 | 02/25/11 | 02:53P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 2046 | 02/25/11 | 02:56P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 2047 | 02/25/11 | 02:56P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 2048 | 02/25/11 | 03:45P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 2049 | 02/25/11 | 04:10P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52903/60083:-97.09742:32.89986:240] |
| 2050 | 02/25/11 | 06:23P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 2051 | 02/25/11 | 06:23P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |

AT&T Proprietary



The information contained here is for use by authorized person only and is
not for general distribution.




Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 92 of 99   PageID 3813
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:15 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 2052 | 02/25/11 | 06:28P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 2053 | 02/25/11 | 07:13P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 2054 | 02/25/11 | 07:16P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 2055 | 02/25/11 | 07:19P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 2056 | 02/25/11 | 07:31P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 2057 | 02/25/11 | 08:34P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 2058 | 02/25/11 | 09:43P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 2059 | 02/25/11 | 09:48P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/42183:-97.13406:32.83747:248] |
| 2060 | 02/25/11 | 09:48P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/42183:-97.13406:32.83747:248] |
| 2061 | 02/25/11 | 09:50P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/42189:-97.13406:32.83747:248] |
| 2062 | 02/25/11 | 09:51P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52707/42189:-97.13406:32.83747:248] |
| 2063 | 02/25/11 | 09:51P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/42189:-97.13406:32.83747:248] |
| 2064 | 02/25/11 | 09:58P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/42189:-97.13406:32.83747:248] |
| 2065 | 02/25/11 | 10:19P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 2066 | 02/25/11 | 10:20P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/14743:-97.13406:32.83747:248] |
| 2067 | 02/25/11 | 10:27P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 2068 | 02/25/11 | 11:00P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/42183:-97.13406:32.83747:248] |
| 2069 | 02/25/11 | 11:09P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52707/42189:-97.13406:32.83747:248] |
| 2070 | 02/25/11 | 11:12P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/42189:-97.13406:32.83747:248] |
| 2071 | 02/25/11 | 11:14P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/42183:-97.13406:32.83747:248] |
| 2072 | 02/25/11 | 11:28P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52707/42188:-97.13406:32.83747:128] |
| 2073 | 02/25/11 | 11:30P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52903/40289:-97.10911:32.842:240] |
| 2074 | 02/25/11 | 11:34P | 18179469251 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 2075 | 02/25/11 | 11:34P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52903/00557:-97.07419:32.83989:60] |
| 2076 | 02/25/11 | 11:34P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52903/00557:-97.07419:32.83989:60] |
| 2077 | 02/25/11 | 11:35P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52903/24871:-97.07419:32.83989:60] |
| 2078 | 02/25/11 | 11:38P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52903/24792:-97.08228:32.87758:180] |
| 2079 | 02/25/11 | 11:39P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52903/23889:-97.01992:32.85647:] |
| 2080 | 02/26/11 | 03:14A | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |
| 2081 | 02/26/11 | 03:18A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 2082 | 02/26/11 | 09:31A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 2083 | 02/26/11 | 10:26A | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 2084 | 02/26/11 | 11:14A | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 2085 | 02/26/11 | 11:15A | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 2086 | 02/26/11 | 11:25A | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 2087 | 02/26/11 | 11:25A | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 2088 | 02/26/11 | 11:28A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 2089 | 02/26/11 | 11:42A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |

AT&T Proprietary

NKK

The information contained here is for use by authorized person only and is
not for general distribution.



976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 93 of 99   PageID 3814

MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:15 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 2090 | 02/26/11 | 02:59P | 18173436690 | 18048732541 | 000000000000000 | | OUT_MMS | [] |
| 2091 | 02/26/11 | 03:18P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52903/40288:-97.10911:32.842:120] |
| 2092 | 02/26/11 | 03:20P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52903/40288:-97.10911:32.842:120] |
| 2093 | 02/26/11 | 03:20P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52903/40288:-97.10911:32.842:120] |
| 2094 | 02/26/11 | 03:21P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52903/40288:-97.10911:32.842:120] |
| 2095 | 02/26/11 | 03:24P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52903/23663:-97.07386:32.81631:258] |
| 2096 | 02/26/11 | 04:38P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 2097 | 02/26/11 | 06:13P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 2098 | 02/26/11 | 06:20P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 2099 | 02/26/11 | 06:20P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 2100 | 02/26/11 | 06:27P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 2101 | 02/26/11 | 07:11P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 2102 | 02/26/11 | 09:24P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 2103 | 02/27/11 | 07:32A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 2104 | 02/27/11 | 10:55A | 18173436690 | 18179485827 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 2105 | 02/27/11 | 11:38A | 18179485827 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 2106 | 02/27/11 | 02:16P | 18174548309 | 18173436690 | *************** | 310410276936201 | IN | [52709/27173:-97.03797:32.97467:300] |
| 2107 | 02/27/11 | 02:48P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/19547:-97.04647:32.96119:8] |
| 2108 | 02/27/11 | 02:49P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/19547:-97.04647:32.96119:8] |
| 2109 | 02/27/11 | 02:49P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/19547:-97.04647:32.96119:8] |
| 2110 | 02/27/11 | 02:53P | 12146940034 | 18173436690 | *************** | 310410276936201 | IN | [52709/23891:-97.04647:32.96119:8] |
| 2111 | 02/27/11 | 04:03P | 18173436690 | 18174548309 | *************** | 310410276936201 | OUT | [52903/60083:-97.09742:32.89986:240] |
| 2112 | 02/27/11 | 06:15P | 18179469251 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 2113 | 02/27/11 | 06:16P | 12146940034 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 2114 | 02/27/11 | 06:31P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 2115 | 02/27/11 | 06:32P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 2116 | 02/27/11 | 06:39P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 2117 | 02/27/11 | 07:01P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 2118 | 02/27/11 | 07:28P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 2119 | 02/27/11 | 08:15P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 2120 | 02/27/11 | 08:15P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 2121 | 02/27/11 | 09:59P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 2122 | 02/27/11 | 11:56P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 2123 | 02/27/11 | 11:56P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 2124 | 02/27/11 | 11:56P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 2125 | 02/27/11 | 11:56P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 2126 | 02/28/11 | 06:50A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 2127 | 02/28/11 | 10:44A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

NKK



The information contained here is for use by authorized person only and is
not for general distribution.

Page 127

976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 94 of 99   PageID 3815
MOBILITY USAGE
(with cell location)



| | | 08/17/2011 | | | | | |
|---|---|---|---|---|---|---|---|
| Run Date: | | 08/17/2011 | | | | | |
| Run Time: | | 00:36:15 | | | | | |
| SMS Usage For: | | (817)343-6690 | | | | | |
| Account Number: | | 318912244 | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 2128 | 02/28/11 | 10:51A | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2129 | 02/28/11 | 11:28A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2130 | 02/28/11 | 11:35A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2131 | 02/28/11 | 11:50A | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 2132 | 02/28/11 | 11:55A | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2133 | 02/28/11 | 11:58A | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |
| 2134 | 02/28/11 | 11:58A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |
| 2135 | 02/28/11 | 12:10P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 2136 | 02/28/11 | 01:10P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2137 | 02/28/11 | 01:45P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2138 | 02/28/11 | 01:45P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2139 | 02/28/11 | 03:38P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 2140 | 02/28/11 | 03:38P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/24338:-97.09953:32.93497:] |
| 2141 | 02/28/11 | 03:38P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/24338:-97.09953:32.93497:] |
| 2142 | 02/28/11 | 06:06P | 18179469251 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 2143 | 02/28/11 | 06:07P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 2144 | 02/28/11 | 06:07P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 2145 | 02/28/11 | 06:09P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 2146 | 02/28/11 | 06:12P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24311:-97.12608:32.93822:8] |
| 2147 | 02/28/11 | 06:12P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 2148 | 02/28/11 | 07:06P | 18179469251 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 2149 | 02/28/11 | 07:06P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 2150 | 02/28/11 | 07:06P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 2151 | 02/28/11 | 07:17P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 2152 | 02/28/11 | 09:08P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 2153 | 03/01/11 | 01:43A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52706/42143:-97.29017:32.87097:248] |
| 2154 | 03/01/11 | 01:53A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/35303:-97.26156:32.92961:300] |
| 2155 | 03/01/11 | 08:22A | 14693584679 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 2156 | 03/01/11 | 08:46A | 18173436690 | 14693584679 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 2157 | 03/01/11 | 08:47A | 14693584679 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2158 | 03/01/11 | 08:52A | 18179469251 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 2159 | 03/01/11 | 08:52A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 2160 | 03/01/11 | 08:52A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 2161 | 03/01/11 | 09:06A | 18173436690 | 14693584679 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |
| 2162 | 03/01/11 | 09:07A | 14693584679 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2163 | 03/01/11 | 09:15A | 18173436690 | 14693584679 | *************** | 310410276936201 | OUT | [52709/62022:-97.09953:32.93497:120] |
| 2164 | 03/01/11 | 09:16A | 14693584679 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 2165 | 03/01/11 | 09:17A | 18173436690 | 14693584679 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |



NKK    The information contained here is for use by authorized person only and is
not for general distribution.




976503
08/17/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-23  Filed 08/16/22  Page 95 of 99  PageID 3816
MOBILITY USAGE
(with cell location)



| Run Date: | 08/17/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 00:36:15 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 2166 | 03/01/11 | 09:18A | 14693584679 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2167 | 03/01/11 | 09:26A | 18173436690 | 14693584679 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 2168 | 03/01/11 | 09:26A | 14693584679 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 2169 | 03/01/11 | 10:40A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 2170 | 03/01/11 | 10:40A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/24338:-97.09953:32.93497:] |
| 2171 | 03/01/11 | 10:40A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/24338:-97.09953:32.93497:] |
| 2172 | 03/01/11 | 12:25P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 2173 | 03/01/11 | 12:29P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 2174 | 03/01/11 | 12:29P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2175 | 03/01/11 | 12:30P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 2176 | 03/01/11 | 12:31P | 18173436690 | 12142230947 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 2177 | 03/01/11 | 12:31P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2178 | 03/01/11 | 12:31P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2179 | 03/01/11 | 12:32P | 12142230947 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2180 | 03/01/11 | 12:38P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 2181 | 03/01/11 | 12:39P | 18173436690 | 12142230947 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 2182 | 03/01/11 | 12:40P | 12142230947 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2183 | 03/01/11 | 12:57P | 18173436690 | 12142230947 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 2184 | 03/01/11 | 03:00P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 2185 | 03/01/11 | 03:09P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2186 | 03/01/11 | 03:12P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 2187 | 03/01/11 | 03:43P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 2188 | 03/01/11 | 03:44P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 2189 | 03/01/11 | 03:45P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 2190 | 03/01/11 | 10:31P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 2191 | 03/01/11 | 10:33P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 2192 | 03/01/11 | 10:35P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 2193 | 03/01/11 | 10:37P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 2194 | 03/01/11 | 10:38P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 2195 | 03/01/11 | 10:39P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 2196 | 03/01/11 | 10:40P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 2197 | 03/01/11 | 10:41P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 2198 | 03/01/11 | 11:20P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 2199 | 03/01/11 | 11:35P | 18173436690 | 14695791622 | 000000000000000 | | OUT_MMS | [] |
| 2200 | 03/01/11 | 11:57P | 18173436690 | 14695791622 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 2201 | 03/01/11 | 11:58P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |

AT&T Proprietary

NKK
The information contained here is for use by authorized person only and is
not for general distribution.
Page 129

915465.001

04/15/2011

att

## SUBSCRIBER INFORMATION

| 318912244 | C/T |
|---|---|

### Financially Liable Party

Name:             THOMAS OLIVAS
Credit Address: 214 BROOKSIDE DR, GRAPEVINE, TX 76051

Customer Since:  01/11/2008
Photo ID Type:                          Photo ID State:
Photo ID Number:

DOB:                                    SSN:

Contact Name:
Contact Home Phone: (817) 481-1214      Contact Work Phone: (817) 912-0500
Contact Home Email: WWTODO101@YAHOO.COM  Contact Work Email:

### Billing Party

Account Number:   318912244
Name:             THOMAS OLIVAS
Billing Address:  214 BROOKSIDE DR, GRAPEVINE, TX 76051

Account Status:   Active                Billing Cycle:  21

### User Information

MSISDN:           (817) 343-6690        IMSI:     310410276936201
MSISDN Active: 01/11/2008 - Current     IMEI/ESN: 354455042113702/

Name:             THOMAS OLIVAS
User Address:     214 BROOKSIDE DR, GRAPEVINE, TX 76051

Service Start Date: 01/11/2008   Dealer Info: TC005 TC005
Payment Type:       Postpaid
Contact Name:
Contact Home Phone:                     Contact Work Phone:
Contact Home Email: WWTODO101@YAHOO.COM  Contact Work Email:

### Status Change History

Status Change Reason:                   Status Change Date:

AMO

AT&T PROPRIETARY                                    Page    1

The information contained here is for use by authorized person only and
is not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-23   Filed 08/16/22   Page 97 of 99   PageID 3818
MOBILITY USAGE
(with cell location)



| Run Date: | | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 15:28:48 | | | | | | | | |
| Voice Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
| 1 | 03/01/11 12:18A | 0:16 | 18173436690 | 18177845975 | 1:04 | 18177845975 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/23533:-97.16078:32.85086:248, 52707/14713:-97.15889:32.83583:248] |
| 2 | 03/01/11 08:06A | 0:07 | 18173436690 | 18889130900 | 0:47 | 18889130900 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 3 | 03/01/11 08:07A | 0:03 | 18173436690 | 18004321000 | 0:43 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 4 | 03/01/11 10:33A | 0:00 | 18173436690 | 18172962476 | 0:00 | 18172962476 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 5 | 03/01/11 10:33A | 0:08 | 18173436690 | 18179120500 | 1:39 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 6 | 03/01/11 10:35A | 0:00 | 18172962476 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | M2M | [] |
| 7 | 03/01/11 10:35A | 0:01 | 18173436690 | 13173419000 | 0:03 | 13173419000 | | 310410276936201 | M2m | [] |
| 8 | 03/01/11 10:35A | 0:01 | 18172962476 | 18173436690 | 0:03 | 18173436690 | | 310410276936201 | m2M | [] |
| 9 | 03/01/11 10:39A | 0:21 | 18172962476 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52709/62028:-97.09953:32.93497:120] |
| 10 | 03/01/11 10:39A | 0:01 | 18173436690 | 13173419000 | 0:31 | 13173419000 | | 310410276936201 | M2m | [] |
| 11 | 03/01/11 10:39A | 0:01 | 18172962476 | 18173436690 | 0:31 | 18173436690 | | 310410276936201 | m2M | [] |
| 12 | 03/01/11 10:50A | 0:21 | 18172962476 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52709/60313:-97.07914:32.93881:240] |
| 13 | 03/01/11 10:50A | 0:01 | 18173436690 | 13173419000 | 0:03 | 13173419000 | | 310410276936201 | M2m | [] |
| 14 | 03/01/11 10:50A | 0:02 | 18172962476 | 18173436690 | 0:03 | 18173436690 | | 310410276936201 | m2M | [] |
| 15 | 03/01/11 11:09A | 0:07 | 18173436690 | 18172962476 | 0:14 | 18172962476 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/24338:-97.09953:32.93497:] |
| 16 | 03/01/11 12:36P | 0:11 | 18173436690 | 18173431808 | 1:36 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 17 | 03/01/11 03:57P | 0:14 | 13617741561 | 18173436690 | 0:53 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/24338:-97.09953:32.93497:] |
| 18 | 03/01/11 08:15P | 0:17 | 18173436690 | 18048732541 | 1:55 | 18048732541 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/20237:-97.12608:32.93822:8] |
| 19 | 03/01/11 08:21P | 1:06 | 18173436690 | 18889130900 | 0:00 | 18889130900 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62028:-97.09953:32.93497:120, 52903/03679:-97.08444:32.92639:300] |
| 20 | 03/01/11 08:23P | 0:07 | 18173436690 | 18889130900 | 0:46 | 18889130900 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52903/60087:-97.09742:32.89986:0] |
| 21 | 03/02/11 01:10A | 0:32 | 18173436690 | 14695791622 | 0:06 | 14695791622 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 22 | 03/02/11 01:10A | 0:27 | 18173436690 | 14695791622 | 0:00 | 14695791622 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/40649:-97.16078:32.85086:248, 52707/40647:-97.16078:32.85086:8] |
| 23 | 03/02/11 01:12A | 0:32 | 18173436690 | 14695791622 | 0:05 | 14695791622 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/40647:-97.16078:32.85086:8, 52707/60248:-97.13797:32.90131:120] |
| 24 | 03/02/11 01:30A | 0:10 | 18173436690 | 18173431808 | 1:46 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52903/03677:-97.08444:32.92639:60] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 1

915465.001
04/15/2011
SCAMP

**MOBILITY USAGE**
**(with cell location)**



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Date: | | 04/15/2011 | | | | | | | | |
| Run Time: | | 15:28:48 | | | | | | | | |
| Voice Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | 03/02/11 | 09:14A | 0:07 | 18172296524 | 18173436690 | 3:21 | | 18173436690 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 26 | 03/02/11 | 11:00A | 0:20 | 19729356690 | 18173436690 | 0:00 | | 18173436690 011935005960741 | 310410276936201 5 | M2M_VMC | [52709/60422:-97.09917:32.95581:128] |
| 27 | 03/02/11 | 11:00A | 0:01 | 18173436690 | 13173419000 | 0:04 | 18173436690 | | 310410276936201 | M2M_VMB | [] |
| 28 | 03/02/11 | 11:11A | 0:03 | 18173436690 | 18176569628 | 0:00 | | 18176569628 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 29 | 03/02/11 | 11:15A | 0:13 | 18173436690 | 19729356690 | 0:13 | | 19729356690 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60422:-97.09917:32.95581:128] |
| 30 | 03/02/11 | 11:29A | 0:05 | 18173431808 | 18173436690 | 0:46 | | 18173436690 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23562:-97.09917:32.95581:128, 52709/24331:-97.09953:32.93497:8] |
| 31 | 03/02/11 | 11:41A | 0:13 | 18173436690 | 18179120500 | 2:59 | | 18179120500 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24331:-97.09953:32.93497:8, 52709/23562:-97.09917:32.95581:128] |
| 32 | 03/02/11 | 11:47A | 0:21 | 18173436690 | 18173431808 | 1:01 | | 18173431808 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/24331:-97.09953:32.93497:8, 52709/23562:-97.09917:32.95581:128] |
| 33 | 03/02/11 | 01:49P | 0:08 | 18173431808 | 18173436690 | 0:07 | | 18173436690 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60422:-97.09917:32.95581:128] |
| 34 | 03/02/11 | 01:50P | 0:09 | 18173431808 | 18173436690 | 0:07 | | 18173436690 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60422:-97.09917:32.95581:128] |
| 35 | 03/02/11 | 08:06P | 0:07 | 18173436690 | 18889130900 | 0:41 | | 18889130900 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 36 | 03/02/11 | 08:29P | 0:10 | 16823654999 | 18173436690 | 1:14 | | 18173436690 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/24332:-97.09953:32.93497:128, 52709/27231:-97.11489:32.91886:8] |
| 37 | 03/03/11 | 09:12A | 0:11 | 18173436690 | 18173431808 | 1:05 | | 18173431808 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60313:-97.07914:32.93881:240, 52709/62022:-97.09953:32.93497:120] |
| 38 | 03/03/11 | 10:17A | 0:09 | 18173436690 | 18173431808 | 0:32 | | 18173431808 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 39 | 03/03/11 | 11:43A | 0:21 | 18173436690 | 18173431808 | 0:11 | | 18173431808 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 40 | 03/03/11 | 12:12P | 0:12 | 18173436690 | 18173431808 | 1:57 | | 18173431808 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/62022:-97.09953:32.93497:120] |
| 41 | 03/03/11 | 07:07P | 0:22 | 18179469251 | 18173436690 | 0:09 | | 18173436690 011935005960741 | 310410276936201 5 | m2M_VMC | [52709/20237:-97.12608:32.93822:8] |
| 42 | 03/03/11 | 09:31P | 0:27 | 18173436690 | 18048732541 | 0:08 | | 18048732541 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23563:-97.09917:32.95581:248] |
| 43 | 03/04/11 | 12:09A | 0:22 | 18179469251 | 18173436690 | 1:22 | | 18173436690 011935005960741 | 310410276936201 5 | m2M_VMC | [52709/02425:-97.18342:32.92942:128] |
| 44 | 03/04/11 | 10:04A | 0:07 | 18173436690 | 18179120500 | 1:09 | | 18179120500 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60313:-97.07914:32.93881:240, 52709/62022:-97.09953:32.93497:120] |
| 45 | 03/04/11 | 11:35A | 0:17 | 18173436690 | 18178218924 | 0:47 | | 18178218924 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60313:-97.07914:32.93881:240, 52709/62022:-97.09953:32.93497:120] |
| 46 | 03/04/11 | 12:07P | 0:09 | 18173436690 | 18173431808 | 0:42 | | 18173431808 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/24338:-97.09953:32.93497:] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

AMO

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O Document 16-23 Filed 08/16/22 Page 99 of 99 PageID 3820
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 15:28:49 | | | | | | | | | |
| Voice Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | 03/04/11 12:09P | 0:22 | 18173436690 | 12147386545 | 0:23 | 12147386545 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 48 | 03/04/11 01:03P | 0:06 | 18173436690 | 18173431808 | 0:00 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 49 | 03/04/11 01:08P | 0:09 | 18173436690 | 18173431808 | 1:02 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 50 | 03/04/11 02:34P | 0:32 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 51 | 03/04/11 02:35P | 0:03 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 52 | 03/04/11 02:35P | 0:06 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 53 | 03/04/11 02:36P | 0:06 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 54 | 03/04/11 02:36P | 0:06 | 18173436690 | 18179120500 | 0:46 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 55 | 03/04/11 02:55P | 0:03 | 18179120500 | 18173436690 | 0:09 | 18173436690 | 011935005960741 | 310410276936201 5 | O2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 56 | 03/04/11 03:39P | 0:14 | 18173436690 | 12142230947 | 0:50 | 12142230947 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23562:-97.09917:32.95581:128, 52709/24331:-97.09953:32.93497:8] |
| 57 | 03/04/11 03:40P | 0:23 | 18173436690 | 19155912171 | 12:15 | 19155912171 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24331:-97.09953:32.93497:8, 52903/23581:-97.09742:32.89986:8] |
| 58 | 03/04/11 03:53P | 0:08 | 18173436690 | 12147386545 | 2:14 | 12147386545 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52903/23581:-97.09742:32.89986:8, 52903/44264:-97.09953:32.8695:360] |
| 59 | 03/04/11 03:56P | 0:13 | 18173436690 | 18173431808 | 3:02 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52903/24793:-97.08228:32.87758:300] |
| 60 | 03/04/11 07:07P | 0:11 | 18173436690 | 18173431808 | 0:54 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52903/40281:-97.10911:32.842:0] |
| 61 | 03/04/11 08:27P | 0:01 | 18178974827 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23568:-97.09917:32.95581:] |
| 62 | 03/05/11 05:54A | 0:09 | 18173436690 | 12147386545 | 0:17 | 12147386545 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52703/34579:-97.42067:32.76231:300] |
| 63 | 03/05/11 09:10A | 0:07 | 18173436690 | 18889130900 | 0:47 | 18889130900 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52703/35361:-97.44867:32.77356:8, 52703/34571:-97.42067:32.76231:60] |
| 64 | 03/05/11 10:33A | 0:04 | 14697741845 | 18173436690 | 11:22 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52703/14221:-97.44867:32.77356:60] |
| 65 | 03/05/11 10:45A | 0:00 | 12145353700 | 18173436690 | 0:17 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52703/14221:-97.44867:32.77356:60] |
| 66 | 03/05/11 10:55A | 0:11 | 18173436690 | 12147386545 | 0:05 | 12147386545 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52703/35367:-97.44867:32.77356:8] |
| 67 | 03/05/11 10:58A | 0:13 | 12147386545 | 18173436690 | 1:27 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52703/34571:-97.42067:32.76231:60, 52703/35361:-97.44867:32.77356:8] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 3