915465.001
04/15/2011
SCAMP

MOBILITY USAGE
(with cell location)



Run Date:        04/15/2011
Run Time:        15:28:49
Voice Usage For: (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 03/05/11 12:04P | 0:07 | 18173436690 | 12145353700 | 0:31 | 12145353700 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52703/34571:-97.42067:32.76231:60] |
| 69 | 03/05/11 12:10P | 0:35 | 18173436690 | 12144356137 | 0:02 | 12144356137 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52703/34571:-97.42067:32.76231:60] |
| 70 | 03/05/11 12:29P | 0:21 | 12145353700 | 18173436690 | 0:03 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52703/34179:-97.4065:32.73331:300, 52703/33197:-97.417:32.72469:60] |
| 71 | 03/05/11 12:54P | 0:08 | 18173436690 | 12145353700 | 0:26 | 12145353700 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52703/14153:-97.4065:32.73331:300] |
| 72 | 03/05/11 01:48P | 0:11 | 18173436690 | 19153172253 | 2:51 | 19153172253 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52703/34571:-97.42067:32.76231:60] |
| 73 | 03/05/11 04:50P | 0:22 | 18173436690 | 19155912171 | 4:48 | 19155912171 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60428:-97.09917:32.95581:128] |
| 74 | 03/05/11 06:06P | 0:07 | 18177761615 | 18173436690 | 0:26 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60428:-97.09917:32.95581:128] |
| 75 | 03/05/11 10:18P | 0:01 | 18179480989 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 76 | 03/06/11 09:59A | 0:30 | 18173436690 | 12142847546 | 0:08 | 12142847546 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52703/14221:-97.44867:32.77356:60] |
| 77 | 03/06/11 10:23A | 0:16 | 18173436690 | 12142847546 | 0:23 | 12142847546 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52703/14221:-97.44867:32.77356:60] |
| 78 | 03/06/11 10:44A | 0:08 | 12142847546 | 18173436690 | 0:21 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52703/34571:-97.42067:32.76231:60] |
| 79 | 03/06/11 12:01P | 0:34 | 18173436690 | 12144356137 | 0:04 | 12144356137 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52703/14181:-97.42067:32.76231:60] |
| 80 | 03/06/11 12:03P | 0:31 | 18173436690 | 12144356137 | 0:01 | 12144356137 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52703/14221:-97.44867:32.77356:60, 52703/14181:-97.42067:32.76231:60] |
| 81 | 03/06/11 12:07P | 0:04 | 12144356137 | 18173436690 | 0:23 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52703/35367:-97.44867:32.77356:8] |
| 82 | 03/06/11 01:55P | 0:13 | 12145353700 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52703/35367:-97.44867:32.77356:8] |
| 83 | 03/06/11 02:15P | 0:13 | 18173436690 | 12145353700 | 0:34 | 12145353700 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52703/34571:-97.42067:32.76231:60, 52703/35361:-97.44867:32.77356:8] |
| 84 | 03/06/11 03:50P | 0:03 | 18173436690 | 18004321000 | 1:03 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52703/34573:-97.42067:32.76231:300] |
| 85 | 03/06/11 03:52P | 0:08 | 18173436690 | 18889130900 | 0:53 | 18889130900 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52703/34578:-97.42067:32.76231:180] |
| 86 | 03/06/11 03:53P | 0:02 | 18173436690 | 18004321000 | 2:15 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52703/35399:-97.39886:32.77283:300, 52703/34177:-97.4065:32.73331:60] |
| 87 | 03/06/11 04:04P | 0:17 | 18173436690 | 19155912171 | 2:08 | 19155912171 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52705/41219:-97.268:32.78578:240, 52707/00959:-97.23075:32.79428:300] |
| 88 | 03/06/11 04:06P | 0:16 | 18173436690 | 19155912171 | 3:23 | 19155912171 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52707/00959:-97.23075:32.79428:300, 52707/00399:-97.19614:32.83408:300] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 2 of 99   PageID 3822

MOBILITY USAGE
(with cell location)




Run Date:           04/15/2011
Run Time:           15:28:49
Voice Usage For:    (817)343-6690
Account Number:     318912244

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | 03/06/11 | 07:54P | 0:07 | 18173436690 | 14697741845 | 15:40 | 14697741845 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52707/23531:-97.16078:32.85086:8, 52903/27603:-97.08444:32.92639:300] |
| 90 | 03/06/11 | 09:46P | 0:21 | 14697741845 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52709/60428:-97.09917:32.95581:128] |
| 91 | 03/06/11 | 09:46P | 0:01 | 18173436690 | 13173419000 | 0:24 | 13173419000 | | 310410276936201 | M2m | [] |
| 92 | 03/06/11 | 09:46P | 0:01 | 14697741845 | 18173436690 | 0:24 | 18173436690 | | 310410276936201 | m2M | [] |
| 93 | 03/07/11 | 10:34A | 0:10 | 18173436690 | 12142230947 | 0:57 | 12142230947 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52903/23587:-97.09742:32.89986:, 52709/24338:-97.09953:32.93497:] |
| 94 | 03/07/11 | 10:53A | 0:22 | 12146940034 | 18173436690 | 1:13 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_VMC | [52709/24338:-97.09953:32.93497:] |
| 95 | 03/07/11 | 11:01A | 0:11 | 18173436690 | 19155912171 | 1:22 | 19155912171 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24338:-97.09953:32.93497:] |
| 96 | 03/07/11 | 11:28A | 0:13 | 18173436690 | 18179120500 | 0:42 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60313:-97.07914:32.93881:240, 52709/62022:-97.09953:32.93497:120] |
| 97 | 03/07/11 | 11:29A | 0:04 | 18173436690 | 18004321000 | 0:33 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62022:-97.09953:32.93497:120] |
| 98 | 03/07/11 | 03:05P | 0:18 | 18173436690 | 18179120500 | 0:23 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24338:-97.09953:32.93497:] |
| 99 | 03/07/11 | 03:32P | 0:26 | 18173436690 | 18179120500 | 0:11 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60428:-97.09917:32.95581:128] |
| 100 | 03/07/11 | 04:29P | 0:03 | 18173436690 | 18004321000 | 0:37 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60428:-97.09917:32.95581:128] |
| 101 | 03/07/11 | 04:30P | 0:27 | 18173436690 | 19155912171 | 0:03 | 19155912171 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60428:-97.09917:32.95581:128] |
| 102 | 03/07/11 | 04:51P | 0:25 | 18173436690 | 19157405173 | 1:38 | 19157405173 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/60422:-97.09917:32.95581:128, 52709/60423:-97.09917:32.95581:248] |
| 103 | 03/08/11 | 02:01A | 0:19 | 18173436690 | 18179469251 | 5:32 | 18179469251 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 104 | 03/08/11 | 02:08A | 0:14 | 18179469251 | 18173436690 | 6:17 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52707/23533:-97.16078:32.85086:248, 52707/27571:-97.22244:32.82669:60] |
| 105 | 03/08/11 | 02:18A | 0:08 | 18179469251 | 18173436690 | 2:33 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52706/00777:-97.27833:32.83864:8, 52706/42148:-97.29017:32.87097:128] |
| 106 | 03/08/11 | 12:49P | 0:16 | 18173436690 | 18179120500 | 0:35 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24338:-97.09953:32.93497:] |
| 107 | 03/08/11 | 01:04P | 0:05 | 19157405173 | 18173436690 | 0:16 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 108 | 03/08/11 | 03:08P | 0:36 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24338:-97.09953:32.93497:] |
| 109 | 03/08/11 | 03:20P | 0:10 | 18173436690 | 18179120500 | 0:27 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 110 | 03/08/11 | 04:42P | 0:23 | 18173436690 | 16823519256 | 0:40 | 16823519256 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 5

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 3 of 99   PageID 3823
MOBILITY USAGE
(with cell location)



| Run Date: | | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 15:28:49 | | | | | | | | |
| Voice Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
| 111 | 03/08/11 09:42P | 0:22 | 18179469251 | 18173436690 | 0:10 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_VMC | [52709/60423:-97.09917:32.95581:248] |
| 112 | 03/08/11 09:48P | 0:06 | 18173436690 | 18174852277 | 0:22 | 18174852277 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62021:-97.09953:32.93497:0] |
| 113 | 03/08/11 09:48P | 0:09 | 18173436690 | 18172962476 | 0:31 | 18172962476 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/62021:-97.09953:32.93497:0, 52709/60313:-97.07914:32.93881:240] |
| 114 | 03/08/11 11:58P | 0:01 | 18173436690 | 18174756127 | 0:00 | 18174756127 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52707/42189:-97.13406:32.83747:248] |
| 115 | 03/08/11 11:59P | 0:24 | 18173436690 | 18179038698 | 0:05 | 18179038698 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/42189:-97.13406:32.83747:248] |
| 116 | 03/09/11 12:24A | 0:22 | 18174756127 | 18173436690 | 0:02 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52707/14743:-97.13406:32.83747:248] |
| 117 | 03/09/11 02:24A | 0:11 | 18173436690 | 18174756127 | 13:47 | 18174756127 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52707/14743:-97.13406:32.83747:248, 52709/23471:-97.07914:32.93881:8] |
| 118 | 03/09/11 09:03A | 0:20 | 16823519256 | 18173436690 | 0:22 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52709/60428:-97.09917:32.95581:128] |
| 119 | 03/09/11 12:45P | 0:19 | 18173436690 | 19157264091 | 2:30 | 19157264091 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 120 | 03/09/11 02:13P | 0:07 | 18173436690 | 16823654979 | 11:39 | 16823654979 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/24332:-97.09953:32.93497:128] |
| 121 | 03/09/11 02:27P | 0:03 | 18173436690 | 18004321000 | 0:42 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24332:-97.09953:32.93497:128, 52709/23473:-97.07914:32.93881:248] |
| 122 | 03/09/11 03:07P | 0:06 | 12145669724 | 18173436690 | 2:32 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 123 | 03/09/11 06:24P | 0:02 | 18173436690 | 18004321000 | 0:34 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52707/40649:-97.16078:32.85086:248] |
| 124 | 03/09/11 07:05P | 0:17 | 16823654979 | 18173436690 | 1:06 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 125 | 03/09/11 09:01P | 0:05 | 18173436690 | 18004321000 | 0:39 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52707/23533:-97.16078:32.85086:248] |
| 126 | 03/09/11 09:02P | 0:02 | 18173436690 | 18004321000 | 2:19 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52707/23533:-97.16078:32.85086:248] |
| 127 | 03/10/11 09:06A | 0:04 | 18173436690 | 18004321000 | 0:34 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62022:-97.09953:32.93497:120] |
| 128 | 03/10/11 11:34A | 0:02 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24338:-97.09953:32.93497:] |
| 129 | 03/10/11 02:38P | 0:14 | 18173436690 | 18173431808 | 0:21 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/24338:-97.09953:32.93497:] |
| 130 | 03/10/11 04:17P | 0:07 | 18173436690 | 18179120500 | 0:14 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24331:-97.09953:32.93497:8, 52709/23562:-97.09917:32.95581:128] |
| 131 | 03/11/11 02:51A | 0:02 | 18173436690 | 18004321000 | 0:37 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 6

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 4 of 99   PageID 3824
MOBILITY USAGE
(with cell location)



| Run Date: | | 04/15/2011 | | | | | | | | |
| Run Time: | | 15:28:49 | | | | | | | | |
| Voice Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | 03/11/11 | 02:52A | 0:05 | 18173436690 | 18664471705 | 1:45 | 18664471705 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 133 | 03/11/11 | 02:54A | 0:07 | 18173436690 | 18889130900 | 0:48 | 18889130900 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 134 | 03/11/11 | 02:56A | 0:05 | 18173436690 | 18664471705 | 1:11 | 18664471705 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 135 | 03/11/11 | 09:54A | 0:11 | 18173436690 | 18179120500 | 0:46 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24338:-97.09953:32.93497:] |
| 136 | 03/11/11 | 12:10P | 0:30 | 18173436690 | 17025134813 | 0:20 | 17025134813 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/62028:-97.09953:32.93497:120] |
| 137 | 03/11/11 | 12:11P | 0:14 | 18173436690 | 18179120500 | 1:07 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 138 | 03/11/11 | 10:17P | 0:07 | 19722238071 | 18173436690 | 0:44 | 18173436690 | 011935005960741 | 310410276936201 5 | O2M_DIR | [52707/23533:-97.16078:32.85086:248] |
| 139 | 03/12/11 | 12:25A | 0:24 | 18173436690 | 18179882986 | 0:10 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52707/40643:-97.16078:32.85086:248] |
| 140 | 03/12/11 | 12:26A | 0:24 | 18173436690 | 18179882986 | 0:03 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52707/40643:-97.16078:32.85086:248] |
| 141 | 03/12/11 | 12:40A | 0:24 | 18173436690 | 18179882986 | 0:04 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 142 | 03/12/11 | 01:52A | 0:13 | 18173436690 | 14694632000 | 37:38 | 14694632000 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/40649:-97.16078:32.85086:248, 52709/60428:-97.09917:32.95581:128] |
| 143 | 03/12/11 | 02:31A | 0:18 | 18173436690 | 14695692275 | 43:54 | 14695692275 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/60428:-97.09917:32.95581:128] |
| 144 | 03/12/11 | 10:05A | 0:02 | 18173436690 | 18004321000 | 0:40 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 145 | 03/12/11 | 10:06A | 0:07 | 18173436690 | 18889130900 | 0:43 | 18889130900 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 146 | 03/12/11 | 08:52P | 0:08 | 18173436690 | 18889130900 | 0:43 | 18889130900 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24332:-97.09953:32.93497:128] |
| 147 | 03/12/11 | 09:56P | 0:21 | 14697741845 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52709/24338:-97.09953:32.93497:] |
| 148 | 03/12/11 | 09:56P | 0:01 | 18173436690 | 13173419000 | 0:05 | 13173419000 | | 310410276936201 | M2m | [] |
| 149 | 03/12/11 | 09:56P | 0:01 | 14697741845 | 18173436690 | 0:05 | 18173436690 | | 310410276936201 | m2M | [] |
| 150 | 03/12/11 | 10:33P | 0:07 | 18173436690 | 18889130900 | 0:47 | 18889130900 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24338:-97.09953:32.93497:] |
| 151 | 03/12/11 | 10:52P | 0:21 | 14697670349 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_VMC | [52707/40649:-97.16078:32.85086:248] |
| 152 | 03/12/11 | 10:53P | 0:01 | 18173436690 | 13173419000 | 0:38 | 13173419000 | | 310410276936201 | M2m | [] |
| 153 | 03/12/11 | 10:53P | 0:25 | 14697670349 | 18173436690 | 0:38 | 18173436690 | | 310410276936201 | m2M | [] |
| 154 | 03/13/11 | 12:08A | 0:20 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_VMC | [52707/40649:-97.16078:32.85086:248] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 5 of 99   PageID 3825
MOBILITY USAGE
(with cell location)



| Run Date: | | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 15:28:49 | | | | | | | | |
| Voice Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
| 155 | 03/13/11 12:08A | 0:01 | 18173436690 | 13173419000 | 0:08 | 13173419000 | | 310410276936201 | M2m | [] |
| 156 | 03/13/11 12:08A | 0:25 | 18179469251 | 18173436690 | 0:08 | 18173436690 | | 310410276936201 | m2M | [] |
| 157 | 03/13/11 12:22A | 0:21 | 14697741845 | 18173436690 | 0:00 | 18173436690 011935005960741 310410276936201 5 | | | M2M_VMC | [52707/40649:-97.16078:32.85086:248] |
| 158 | 03/13/11 12:23A | 0:01 | 18173436690 | 13173419000 | 0:21 | 13173419000 | | 310410276936201 | M2m | [] |
| 159 | 03/13/11 12:23A | 0:01 | 14697741845 | 18173436690 | 0:21 | 18173436690 | | 310410276936201 | m2M | [] |
| 160 | 03/13/11 01:38A | 0:10 | 18173436690 | 14697741845 | 1:02 | 14697741845 011935005960741 310410276936201 5 | | | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 161 | 03/13/11 03:00A | 0:01 | 18173436690 | 14697741845 | 0:06 | 14697741845 011935005960741 310410276936201 5 | | | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 162 | 03/13/11 03:00A | 0:01 | 18173436690 | 14697741845 | 0:05 | 14697741845 011935005960741 310410276936201 5 | | | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 163 | 03/13/11 03:01A | 0:02 | 18173436690 | 14697741845 | 0:04 | 14697741845 011935005960741 310410276936201 5 | | | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 164 | 03/13/11 03:01A | 0:29 | 18173436690 | 18179469251 | 0:04 | 18179469251 011935005960741 310410276936201 5 | | | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 165 | 03/13/11 03:02A | 0:01 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | [] |
| 166 | 03/13/11 03:02A | 0:00 | 18179469251 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | m2M | [] |
| 167 | 03/13/11 03:02A | 0:02 | 18179469251 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | [] |
| 168 | 03/13/11 03:02A | 0:10 | 18173436690 | 14697741845 | 21:16 | 14697741845 011935005960741 310410276936201 5 | | | M2M_DIR | [52707/40649:-97.16078:32.85086:248, 52807/61339:-96.98325:33.00553:240] |
| 169 | 03/13/11 03:02A | 0:01 | 18173436690 | 13173419000 | 0:05 | 13173419000 | | 310410276936201 | M2m | [] |
| 170 | 03/13/11 03:02A | 0:00 | 18179469251 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | m2M | [] |
| 171 | 03/13/11 03:02A | 0:23 | 18179469251 | 18173436690 | 0:05 | 18173436690 | | 310410276936201 | m2M | [] |
| 172 | 03/13/11 03:03A | 0:01 | 18173436690 | 13173419000 | 0:05 | 13173419000 | | 310410276936201 | M2m | [] |
| 173 | 03/13/11 03:03A | 0:00 | 18179469251 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | m2M | [] |
| 174 | 03/13/11 03:03A | 0:22 | 18179469251 | 18173436690 | 0:05 | 18173436690 | | 310410276936201 | m2M | [] |
| 175 | 03/13/11 03:06A | 0:02 | 18173436690 | 13173419000 | 0:28 | 13173419000 | | 310410276936201 | M2m | [] |
| 176 | 03/13/11 03:06A | 0:00 | 18179469251 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | m2M | [52707/41589:-97.13542:32.85347:240] |
| 177 | 03/13/11 03:06A | 0:23 | 18179469251 | 18173436690 | 0:28 | 18173436690 | | 310410276936201 | m2M | [] |
| 178 | 03/13/11 03:13A | 0:00 | 18179469251 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | m2M_DIR | [] |
| 179 | 03/13/11 03:15A | 0:02 | 18173436690 | 13173419000 | 0:57 | 13173419000 | | 310410276936201 | M2m | [] |
| 180 | 03/13/11 03:15A | 0:00 | 18177845975 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | m2M | [52903/61689:-97.06486:32.91786:240] |
| 181 | 03/13/11 03:15A | 0:23 | 18177845975 | 18173436690 | 0:57 | 18173436690 | | 310410276936201 | m2M | [] |
| 182 | 03/13/11 03:26A | 0:18 | 18179469251 | 18173436690 | 0:00 | 18173436690 011935005960741 310410276936201 5 | | | m2M_DIR | [52807/02822:-96.99561:33.02503:180] |
| 183 | 03/13/11 03:28A | 0:31 | 18173436690 | 18179469251 | 0:10 | 18179469251 011935005960741 310410276936201 5 | | | M2m_DIR | [52807/02822:-96.99561:33.02503:180] |
| 184 | 03/13/11 03:38A | 0:07 | 18173436690 | 14697741845 | 0:53 | 14697741845 011935005960741 310410276936201 5 | | | M2M_DIR | [52807/00639:-96.96389:33.00542:300, 52807/61337:-96.98325:33.00553:0] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 6 of 99   PageID 3826
MOBILITY USAGE
(with cell location)



| Run Date: | | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 15:28:49 | | | | | | | | |
| Voice Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
| 185 | 03/13/11 03:46A | | 0:14 | 18179469251 | 18173436690 | 0:00 | 18173436690 011935005960741 3104102769362015 | | 310410276936201 | m2M_VMC | [52807/61337:-96.98325:33.00553:0] |
| 186 | 03/13/11 03:46A | | 0:01 | 18173436690 | 13173419000 | 2:53 | 13173419000 | | 310410276936201 | M2m | [] |
| 187 | 03/13/11 03:46A | | 0:18 | 18179469251 | 18173436690 | 2:53 | 18173436690 | | 310410276936201 | m2M | [] |
| 188 | 03/13/11 05:17A | | 0:09 | 18173436690 | 18173431808 | 2:36 | 18173431808 011935005960741 3104102769362015 | | 310410276936201 | M2M_DIR | [52905/19758:-96.96028:32.95381:, 52907/13487:-96.96489:32.92289:8] |
| 189 | 03/13/11 09:26A | | 0:15 | 14697670349 | 18173436690 | 0:25 | 18173436690 011935005960741 3104102769362015 | | 310410276936201 | m2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 190 | 03/13/11 09:57A | | 0:17 | 13302406183 | 18173436690 | 0:24 | 18173436690 011935005960741 3104102769362015 | | 310410276936201 | M2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 191 | 03/13/11 10:20A | | 0:26 | 18173436690 | 13302406183 | 0:27 | 13302406183 011935005960741 3104102769362015 | | 310410276936201 | M2M_DIR | [52709/60428:-97.09917:32.95581:128] |
| 192 | 03/13/11 10:21A | | 0:03 | 13302406183 | 18173436690 | 8:18 | 18173436690 011935005960741 3104102769362015 | | 310410276936201 | M2M_DIR | [52709/60428:-97.09917:32.95581:128, 52903/60087:-97.09742:32.89986:0] |
| 193 | 03/13/11 10:31A | | 0:13 | 18173436690 | 14697670349 | 0:30 | 14697670349 011935005960741 3104102769362015 | | 310410276936201 | M2m_DIR | [52903/60087:-97.09742:32.89986:0] |
| 194 | 03/13/11 11:14A | | 0:08 | 14697670349 | 18173436690 | 0:47 | 18173436690 011935005960741 3104102769362015 | | 310410276936201 | m2M_DIR | [52909/12372:-96.74036:33.12503:180, 52909/13303:-96.68461:33.13925:248] |
| 195 | 03/13/11 12:49P | | 0:25 | 18173436690 | 14697670349 | 0:04 | 14697670349 011935005960741 3104102769362015 | | 310410276936201 | M2m_DIR | [52909/08299:-96.63889:33.18278:300] |
| 196 | 03/13/11 12:53P | | 0:05 | 14697670349 | 18173436690 | 1:00 | 18173436690 011935005960741 3104102769362015 | | 310410276936201 | m2M_DIR | [52909/08297:-96.63889:33.18278:60, 52909/10757:-96.64903:33.16036:8] |
| 197 | 03/13/11 03:12P | | 0:11 | 18173436690 | 18173431808 | 1:36 | 18173431808 011935005960741 3104102769362015 | | 310410276936201 | M2M_DIR | [52908/02782:-96.81903:33.08753:180, 52908/02181:-96.82436:33.06828:60] |
| 198 | 03/13/11 07:46P | | 0:12 | 18173436690 | 18173431808 | 2:39 | 18173431808 011935005960741 3104102769362015 | | 310410276936201 | M2M_DIR | [52903/27603:-97.08444:32.92639:300] |
| 199 | 03/13/11 08:08P | | 0:21 | 14695692275 | 18173436690 | 0:00 | 18173436690 011935005960741 3104102769362015 | | 310410276936201 | m2M_VMC | [52709/20237:-97.12608:32.93822:8] |
| 200 | 03/13/11 08:09P | | 0:01 | 18173436690 | 13173419000 | 0:05 | 13173419000 | | 310410276936201 | M2m | [] |
| 201 | 03/13/11 08:09P | | 0:24 | 14695692275 | 18173436690 | 0:05 | 18173436690 | | 310410276936201 | m2M | [] |
| 202 | 03/13/11 08:10P | | 0:07 | 14696671196 | 18173436690 | 3:13 | 18173436690 011935005960741 3104102769362015 | | 310410276936201 | m2M_DIR | [52709/20237:-97.12608:32.93822:8] |
| 203 | 03/13/11 08:27P | | 0:04 | 18173431808 | 18173436690 | 0:49 | 18173436690 011935005960741 3104102769362015 | | 310410276936201 | M2M_DIR | [52709/18908:-97.15139:32.97094:, 52709/24339:-97.09953:32.93497:] |
| 204 | 03/13/11 08:28P | | 0:03 | 18179469251 | 18173436690 | 0:00 | 18173436690 011935005960741 3104102769362015 | | 310410276936201 | m2M_VMC | [52709/24337:-97.09953:32.93497:] |
| 205 | 03/13/11 08:28P | | 0:01 | 18173436690 | 13173419000 | 0:09 | 13173419000 | | 310410276936201 | M2m | [] |
| 206 | 03/13/11 08:28P | | 0:09 | 18179469251 | 18173436690 | 0:09 | 18173436690 | | 310410276936201 | m2M | [] |
| 207 | 03/13/11 10:17P | | 0:21 | 14696671196 | 18173436690 | 0:00 | 18173436690 011935005960741 3104102769362015 | | 310410276936201 | m2M_VMC | [52709/18908:-97.15139:32.97094:] |
| 208 | 03/13/11 10:17P | | 0:02 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | [] |
| 209 | 03/13/11 10:17P | | 0:26 | 14696671196 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | [] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 9

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 7 of 99   PageID 3827
MOBILITY USAGE
(with cell location)



| Run Date: | | 04/15/2011 | | | | | | | | |
| Run Time: | | 15:28:49 | | | | | | | | |
| Voice Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210 | 03/14/11 | 12:11A | 0:20 | 14696671196 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52709/60422:-97.09917:32.95581:128] |
| 211 | 03/14/11 | 12:11A | 0:01 | 18173436690 | 13173419000 | 0:06 | 13173419000 | | 310410276936201 | M2m | [] |
| 212 | 03/14/11 | 12:11A | 0:25 | 14696671196 | 18173436690 | 0:06 | 18173436690 | | 310410276936201 | m2M | [] |
| 213 | 03/14/11 | 08:46A | 0:02 | 18173436690 | 18004321000 | 0:41 | 18004321000 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/62027:-97.09953:32.93497:0, 52709/60428:-97.09917:32.95581:128] |
| 214 | 03/14/11 | 08:48A | 0:08 | 18173436690 | 18889130900 | 0:38 | 18889130900 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/62027:-97.09953:32.93497:0] |
| 215 | 03/14/11 | 12:17P | 0:21 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52709/62028:-97.09953:32.93497:120] |
| 216 | 03/14/11 | 12:17P | 0:01 | 18173436690 | 13173419000 | 1:23 | 13173419000 | | 310410276936201 | M2m | [] |
| 217 | 03/14/11 | 12:17P | 0:25 | 18179469251 | 18173436690 | 1:23 | 18173436690 | | 310410276936201 | m2M | [] |
| 218 | 03/14/11 | 04:02P | 0:22 | 18179882986 | 18173436690 | 0:26 | 18173436690 | 011935005960741 5 | 310410276936201 | M2M_VMC | [52709/60422:-97.09917:32.95581:128] |
| 219 | 03/14/11 | 04:23P | 0:24 | 18173436690 | 18179882986 | 0:10 | 18179882986 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/24337:-97.09953:32.93497:, 52709/24338:-97.09953:32.93497:] |
| 220 | 03/14/11 | 04:32P | 0:32 | 18173436690 | 14695791622 | 0:06 | 14695791622 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52903/44260:-97.09953:32.8695:0, 52903/40551:-97.11217:32.85897:0] |
| 221 | 03/14/11 | 07:38P | 0:21 | 18177212416 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52707/23533:-97.16078:32.85086:248] |
| 222 | 03/14/11 | 07:39P | 0:02 | 18173436690 | 13173419000 | 0:02 | 13173419000 | | 310410276936201 | M2m | [] |
| 223 | 03/14/11 | 07:39P | 0:25 | 18177212416 | 18173436690 | 0:02 | 18173436690 | | 310410276936201 | m2M | [] |
| 224 | 03/14/11 | 07:52P | 0:29 | 18173436690 | 18179469251 | 0:06 | 18179469251 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 225 | 03/14/11 | 08:02P | 0:19 | 18173436690 | 19157400023 | 0:07 | 19157400023 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52706/07673:-97.25503:32.83767:300, 52706/00771:-97.27833:32.83864:8] |
| 226 | 03/14/11 | 08:02P | 0:05 | 18173436690 | 19155413433 | 0:09 | 19155413433 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52706/00771:-97.27833:32.83864:8] |
| 227 | 03/14/11 | 09:51P | 0:20 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52706/14722:-97.29017:32.87097:128] |
| 228 | 03/14/11 | 09:51P | 0:01 | 18173436690 | 13173419000 | 0:26 | 13173419000 | | 310410276936201 | M2m | [] |
| 229 | 03/14/11 | 09:51P | 0:25 | 18179469251 | 18173436690 | 0:26 | 18173436690 | | 310410276936201 | m2M | [] |
| 230 | 03/14/11 | 10:44P | 0:31 | 18173436690 | 16824726873 | 0:10 | 16824726873 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52706/42148:-97.29017:32.87097:128] |
| 231 | 03/15/11 | 10:21A | 0:32 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/24338:-97.09953:32.93497:] |
| 232 | 03/15/11 | 10:41A | 0:40 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 233 | 03/15/11 | 10:51A | 0:00 | 18173436690 | 18172962476 | 0:00 | 18172962476 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/24338:-97.09953:32.93497:] |
| 234 | 03/15/11 | 10:51A | 0:44 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/24338:-97.09953:32.93497:] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 10

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 8 of 99   PageID 3828
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | | |
| Run Time: | 15:28:50 | | | | | | | | | |
| Voice Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | 03/15/11 11:02A | 0:08 | 18173436690 | 18179120500 | 0:27 | 18179120500 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/24338:-97.09953:32.93497:] |
| 236 | 03/15/11 02:50P | 0:04 | 18173436690 | 18004321000 | 0:45 | 18004321000 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/24338:-97.09953:32.93497:] |
| 237 | 03/15/11 02:51P | 0:13 | 18173436690 | 18179120500 | 0:28 | 18179120500 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/24338:-97.09953:32.93497:] |
| 238 | 03/15/11 02:52P | 0:08 | 18173436690 | 18889130900 | 0:45 | 18889130900 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/24338:-97.09953:32.93497:] |
| 239 | 03/15/11 02:57P | 0:04 | 18179120500 | 18173436690 | 0:12 | 18173436690 | 011935005960741 | 310410276936201 | O2M_DIR | [52709/24338:-97.09953:32.93497:] |
| 240 | 03/15/11 03:47P | 0:29 | 18173436690 | 18173431808 | 0:03 | 18173431808 | 011935005960741 | 310410276936201 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 241 | 03/15/11 03:48P | 0:30 | 18173436690 | 18173431808 | 0:04 | 18173431808 | 011935005960741 | 310410276936201 | M2M_DIR | [52903/60087:-97.09742:32.89986:0, 52709/62028:-97.09953:32.93497:120] |
| 242 | 03/15/11 03:48P | 0:00 | 18173436690 | 18173431808 | 0:00 | 18173431808 | | 310410276936201 | M2M_DIR | [] |
| 243 | 03/15/11 03:48P | 0:00 | 18173436690 | 18173431808 | 0:00 | 18173431808 | | 310410276936201 | M2M_DIR | [] |
| 244 | 03/15/11 03:49P | 0:30 | 18173436690 | 18173431808 | 0:03 | 18173431808 | 011935005960741 | 310410276936201 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 245 | 03/15/11 03:50P | 0:30 | 18173436690 | 18173431808 | 0:03 | 18173431808 | 011935005960741 | 310410276936201 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 246 | 03/15/11 03:51P | 0:30 | 18173436690 | 18173431808 | 0:03 | 18173431808 | 011935005960741 | 310410276936201 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 247 | 03/15/11 03:51P | 0:31 | 18173436690 | 18173431808 | 0:03 | 18173431808 | 011935005960741 | 310410276936201 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 248 | 03/15/11 03:52P | 0:26 | 18173436690 | 18174811214 | 0:03 | 18174811214 | 011935005960741 | 310410276936201 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 249 | 03/15/11 03:53P | 0:29 | 18173436690 | 18173431808 | 0:07 | 18173431808 | 011935005960741 | 310410276936201 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 250 | 03/15/11 03:53P | 0:29 | 18173436690 | 18173431808 | 0:07 | 18173431808 | 011935005960741 | 310410276936201 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 251 | 03/15/11 03:54P | 0:00 | 18173431808 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | M2M | [] |
| 252 | 03/15/11 03:54P | 0:06 | 18173436690 | 18173431808 | 0:03 | 18173431808 | 011935005960741 | 310410276936201 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 253 | 03/15/11 03:54P | 0:03 | 18173431808 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 | M2M_DIR | [52709/62028:-97.09953:32.93497:120] |
| 254 | 03/15/11 04:09P | 0:07 | 18173436690 | 16823654979 | 0:11 | 16823654979 | 011935005960741 | 310410276936201 | M2M_DIR | [52709/60428:-97.09917:32.95581:128] |
| 255 | 03/15/11 07:37P | 0:20 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 | m2M_VMC | [52707/40649:-97.16078:32.85086:248] |
| 256 | 03/15/11 07:38P | 0:01 | 18173436690 | 13173419000 | 3:52 | 13173419000 | | 310410276936201 | M2m | [] |
| 257 | 03/15/11 07:38P | 0:24 | 18179469251 | 18173436690 | 3:52 | 18173436690 | | 310410276936201 | m2M | [] |

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 9 of 99   PageID 3829
MOBILITY USAGE
(with cell location)



| Run Date: | | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 15:28:50 | | | | | | | | |
| Voice Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
| 258 | 03/15/11 08:21P | 0:24 | 18173436690 | 18179882986 | 0:05 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 259 | 03/15/11 08:22P | 0:25 | 18173436690 | 18179882986 | 0:05 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 260 | 03/15/11 08:23P | 0:20 | 18173436690 | 14695791622 | 0:05 | 14695791622 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 261 | 03/15/11 08:23P | 0:06 | 18173436690 | 16824726873 | 0:06 | 16824726873 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 262 | 03/15/11 08:24P | 0:16 | 18173436690 | 16824726873 | 2:42 | 16824726873 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 263 | 03/15/11 08:27P | 0:24 | 18173436690 | 18179882986 | 0:08 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 264 | 03/15/11 08:28P | 0:24 | 18173436690 | 18179882986 | 0:05 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 265 | 03/15/11 08:33P | 0:24 | 18173436690 | 18179882986 | 0:04 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 266 | 03/15/11 08:34P | 0:16 | 18173436690 | 18179074504 | 4:25 | 18179074504 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/40647:-97.16078:32.85086:8, 52707/41588:-97.13542:32.85347:120] |
| 267 | 03/15/11 08:39P | 0:33 | 18173436690 | 16824726873 | 0:08 | 16824726873 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/41588:-97.13542:32.85347:120] |
| 268 | 03/15/11 08:41P | 0:25 | 18173436690 | 18179882986 | 0:06 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52903/40558:-97.11217:32.85897:120] |
| 269 | 03/15/11 09:01P | 0:02 | 18173436690 | 14696843383 | 0:00 | 14696843383 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52903/40558:-97.11217:32.85897:120] |
| 270 | 03/15/11 09:47P | 0:16 | 18173431808 | 18173436690 | 12:21 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60422:-97.09917:32.95581:128] |
| 271 | 03/16/11 08:39A | 0:03 | 18173436690 | 18004321000 | 0:17 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 272 | 03/16/11 08:40A | 0:04 | 18173436690 | 18004321000 | 0:45 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24331:-97.09953:32.93497:8] |
| 273 | 03/16/11 03:57P | 0:07 | 18173436690 | 18889130900 | 0:53 | 18889130900 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 274 | 03/16/11 04:39P | 0:09 | 18173436690 | 18174852277 | 0:38 | 18174852277 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/24331:-97.09953:32.93497:8] |
| 275 | 03/16/11 09:09P | 0:19 | 18173436690 | 18179882986 | 0:00 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 276 | 03/16/11 09:10P | 0:03 | 18173436690 | 18179882986 | 0:00 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 277 | 03/16/11 09:11P | 0:24 | 18173436690 | 18179882986 | 0:05 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 278 | 03/16/11 09:11P | 0:32 | 18173436690 | 14695791622 | 0:05 | 14695791622 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/40647:-97.16078:32.85086:8] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is not for general distribution.

Page 12

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 10 of 99   PageID 3830
MOBILITY USAGE
(with cell location)



| Run Date: | | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 15:28:50 | | | | | | | | |
| Voice Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | 03/16/11 | 09:13P | 0:30 | 18173436690 | 18179074504 | 0:04 | 18179074504 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/23531:-97.16078:32.85086:8] |
| 280 | 03/16/11 | 09:13P | 0:24 | 18173436690 | 18179882986 | 0:04 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52707/41863:-97.15467:32.88094:240, 52707/41862:-97.15467:32.88094:120] |
| 281 | 03/16/11 | 09:14P | 0:20 | 18173436690 | 14695791622 | 0:05 | 14695791622 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/23531:-97.16078:32.85086:8] |
| 282 | 03/16/11 | 09:17P | 0:24 | 18173436690 | 18179882986 | 0:03 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52707/40641:-97.16078:32.85086:8, 52707/42062:-97.15467:32.88094:120] |
| 283 | 03/16/11 | 09:18P | 0:38 | 18173436690 | 16824726873 | 0:06 | 16824726873 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/42062:-97.15467:32.88094:120, 52903/02913:-97.12997:32.86617:300] |
| 284 | 03/16/11 | 09:19P | 0:24 | 18173436690 | 18179882986 | 0:08 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52903/02913:-97.12997:32.86617:300] |
| 285 | 03/16/11 | 09:19P | 0:33 | 18173436690 | 14695791622 | 0:05 | 14695791622 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52903/02913:-97.12997:32.86617:300, 52903/02911:-97.12997:32.86617:60] |
| 286 | 03/16/11 | 09:20P | 0:02 | 18173436690 | 18004321000 | 0:48 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52903/02911:-97.12997:32.86617:60, 52903/44260:-97.09953:32.8695:0] |
| 287 | 03/16/11 | 09:22P | 0:30 | 18173436690 | 18173431808 | 0:03 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52903/44260:-97.09953:32.8695:0] |
| 288 | 03/16/11 | 09:23P | 0:00 | 18173431808 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | M2M | [52903/44260:-97.09953:32.8695:0] |
| 289 | 03/16/11 | 09:23P | 0:00 | 18173431808 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | M2M | [52903/44260:-97.09953:32.8695:0] |
| 290 | 03/16/11 | 09:23P | 0:25 | 18173436690 | 18179882986 | 0:03 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52903/44260:-97.09953:32.8695:0, 52903/01673:-97.08228:32.87758:300] |
| 291 | 03/16/11 | 09:23P | 0:11 | 18173436690 | 18173431808 | 1:25 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52903/01673:-97.08228:32.87758:300, 52903/60081:-97.09742:32.89986:0] |
| 292 | 03/16/11 | 09:25P | 0:24 | 18173436690 | 18179882986 | 0:05 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52903/60081:-97.09742:32.89986:0] |
| 293 | 03/16/11 | 09:27P | 0:27 | 18173436690 | 18048732541 | 0:06 | 18048732541 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52903/27609:-97.08444:32.92639:] |
| 294 | 03/16/11 | 09:28P | 0:13 | 18173436690 | 18048732541 | 11:59 | 18048732541 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52903/27609:-97.08444:32.92639:, 52707/21341:-97.18964:32.91275:8] |
| 295 | 03/16/11 | 09:41P | 0:25 | 18173436690 | 18179882986 | 0:04 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/02423:-97.18342:32.92942:248] |
| 296 | 03/16/11 | 10:11P | 0:24 | 18173436690 | 18179882986 | 0:05 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/35308:-97.26156:32.92961:180] |
| 297 | 03/16/11 | 10:26P | 0:24 | 18173436690 | 18179882986 | 0:05 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/35302:-97.26156:32.92961:180] |
| 298 | 03/16/11 | 10:41P | 0:24 | 18173436690 | 18179882986 | 0:29 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/35302:-97.26156:32.92961:180, 52709/41793:-97.23292:32.93019:240] |
| 299 | 03/16/11 | 10:43P | 0:23 | 18173436690 | 18174756127 | 0:04 | 18174756127 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/35302:-97.26156:32.92961:180] |
| 300 | 03/16/11 | 10:43P | 0:30 | 18173436690 | 18172266303 | 0:04 | 18172266303 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/35302:-97.26156:32.92961:180] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

MOBILITY USAGE
(with cell location)



Run Date:                04/15/2011
Run Time:                15:28:50
Voice Usage For:   (817)343-6690
Account Number:   318912244

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 | 03/16/11 10:44P | 0:25 | 18173436690 | 18179882986 | 0:09 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/35302:-97.26156:32.92961:180] |
| 302 | 03/16/11 10:45P | 0:14 | 18173436690 | 18048732541 | 2:22 | 18048732541 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/35302:-97.26156:32.92961:180] |
| 303 | 03/16/11 10:48P | 0:23 | 18173436690 | 18179882986 | 0:05 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/35302:-97.26156:32.92961:180, 52709/20052:-97.28481:32.94214:128] |
| 304 | 03/16/11 10:49P | 0:30 | 18173436690 | 18172266303 | 0:04 | 18172266303 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/20052:-97.28481:32.94214:128] |
| 305 | 03/16/11 10:52P | 0:23 | 18173436690 | 18179882986 | 1:20 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52706/40967:-97.30836:32.89667:8, 52706/42147:-97.29017:32.87097:8] |
| 306 | 03/16/11 10:54P | 0:31 | 18173436690 | 18172266303 | 0:03 | 18172266303 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52706/40967:-97.30836:32.89667:8] |
| 307 | 03/16/11 10:55P | 0:27 | 18173436690 | 18172266303 | 0:03 | 18172266303 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52706/14471:-97.30836:32.89667:8] |
| 308 | 03/16/11 10:56P | 0:22 | 18173436690 | 18174756127 | 0:03 | 18174756127 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52706/14471:-97.30836:32.89667:8] |
| 309 | 03/16/11 10:56P | 0:28 | 18173436690 | 18172266303 | 0:02 | 18172266303 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52706/14471:-97.30836:32.89667:8, 52706/14721:-97.29017:32.87097:8] |
| 310 | 03/16/11 10:57P | 0:24 | 18173436690 | 18179882986 | 0:12 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52706/14471:-97.30836:32.89667:8] |
| 311 | 03/16/11 10:57P | 0:24 | 18173436690 | 18179882986 | 0:05 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52706/14471:-97.30836:32.89667:8, 52706/14721:-97.29017:32.87097:8] |
| 312 | 03/16/11 10:58P | 0:24 | 18173436690 | 18179882986 | 0:05 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52706/14721:-97.29017:32.87097:8] |
| 313 | 03/16/11 10:59P | 0:24 | 18173436690 | 18179882986 | 0:04 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52706/40967:-97.30836:32.89667:8] |
| 314 | 03/16/11 11:00P | 0:24 | 18173436690 | 18179882986 | 0:04 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52706/40967:-97.30836:32.89667:8] |
| 315 | 03/16/11 11:01P | 0:28 | 18173436690 | 18172266303 | 0:03 | 18172266303 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52706/40961:-97.30836:32.89667:8] |
| 316 | 03/16/11 11:03P | 0:20 | 18173436690 | 18173431808 | 0:04 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/20052:-97.28481:32.94214:128] |
| 317 | 03/16/11 11:03P | 0:22 | 18173436690 | 18173431808 | 0:03 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/20052:-97.28481:32.94214:128, 52709/35303:-97.26156:32.92961:300] |
| 318 | 03/16/11 11:04P | 0:22 | 18173436690 | 18173431808 | 0:03 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/35303:-97.26156:32.92961:300] |
| 319 | 03/16/11 11:04P | 0:15 | 18173436690 | 18173431808 | 31:52 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/35303:-97.26156:32.92961:300, 52709/60422:-97.09917:32.95581:128] |
| 320 | 03/16/11 11:37P | 0:18 | 18173436690 | 18173431808 | 0:32 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60422:-97.09917:32.95581:128] |
| 321 | 03/16/11 11:59P | 0:03 | 18173436690 | 18173431808 | 0:04 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 12 of 99   PageID 3832
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | | | |
| Run Time: | 15:28:50 | | | | | | | | | | |
| Voice Usage For: | (817)343-6690 | | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | 03/17/11 | 12:00A | 0:01 | 18173436690 | 19155912171 | 0:00 | 19155912171 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 323 | 03/17/11 | 12:00A | 0:04 | 18173436690 | 18173431808 | 0:10 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 324 | 03/17/11 | 12:05A | 0:04 | 18173436690 | 18173431808 | 0:03 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 325 | 03/17/11 | 07:55A | 0:03 | 18173436690 | 18173431808 | 0:13 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 326 | 03/17/11 | 08:06A | 0:19 | 18173436690 | 19155912171 | 7:05 | 19155912171 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 327 | 03/17/11 | 09:30A | 0:04 | 18173436690 | 18173431808 | 0:04 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60428:-97.09917:32.95581:128] |
| 328 | 03/17/11 | 09:49A | 0:44 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23568:-97.09917:32.95581:, 52709/18908:-97.15139:32.97094:] |
| 329 | 03/17/11 | 09:55A | 0:35 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23568:-97.09917:32.95581:] |
| 330 | 03/17/11 | 09:59A | 0:06 | 18173436690 | 18173364101 | 0:46 | 18173364101 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 331 | 03/17/11 | 10:00A | 0:39 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 332 | 03/17/11 | 10:07A | 0:39 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60428:-97.09917:32.95581:128] |
| 333 | 03/17/11 | 10:07A | 0:04 | 18173436690 | 18173431808 | 0:03 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60428:-97.09917:32.95581:128] |
| 334 | 03/17/11 | 10:13A | 0:07 | 18173436690 | 18179120500 | 0:46 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 335 | 03/17/11 | 10:14A | 0:05 | 18173436690 | 18004321000 | 1:05 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 336 | 03/17/11 | 10:15A | 0:16 | 18173436690 | 16823654979 | 0:29 | 16823654979 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60422:-97.09917:32.95581:128] |
| 337 | 03/17/11 | 10:22A | 0:36 | 18173436690 | 18172962476 | 0:05 | 18172962476 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60428:-97.09917:32.95581:128] |
| 338 | 03/17/11 | 10:23A | 0:03 | 18172962476 | 18173436690 | 9:20 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23568:-97.09917:32.95581:] |
| 339 | 03/17/11 | 10:38A | 0:26 | 18173436690 | 18174811214 | 0:35 | 18174811214 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60428:-97.09917:32.95581:128] |
| 340 | 03/17/11 | 12:12P | 0:05 | 18173436690 | 18173431808 | 0:12 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60422:-97.09917:32.95581:128] |
| 341 | 03/17/11 | 12:50P | 0:07 | 18174811214 | 18173436690 | 12:56 | 18173436690 | 011935005960741 | 310410276936201 5 | O2M_DIR | [52709/23568:-97.09917:32.95581:] |
| 342 | 03/17/11 | 01:03P | 0:29 | 18173436690 | 19155912171 | 0:05 | 19155912171 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 13 of 99  PageID 3833
MOBILITY USAGE
(with cell location)



Run Date:        04/15/2011
Run Time:        15:28:50
Voice Usage For: (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|
| 343 | 03/17/11 | 01:06P | 0:31 | 18173436690 | 19722135863 | 0:03 | 19722135863 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/60428:-97.09917:32.95581:128] |
| 344 | 03/17/11 | 01:07P | 0:34 | 18173436690 | 19157405173 | 0:04 | 19157405173 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/60428:-97.09917:32.95581:128] |
| 345 | 03/17/11 | 01:08P | 0:17 | 18173436690 | 18048732541 | 6:18 | 18048732541 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60428:-97.09917:32.95581:128] |
| 346 | 03/17/11 | 01:14P | 0:30 | 18173436690 | 19157264091 | 0:00 | 19157264091 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60428:-97.09917:32.95581:128] |
| 347 | 03/17/11 | 01:16P | 0:14 | 18173436690 | 13302406183 | 6:35 | 13302406183 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60422:-97.09917:32.95581:128] |
| 348 | 03/17/11 | 01:29P | 0:24 | 18173436690 | 18178974827 | 0:25 | 18178974827 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60422:-97.09917:32.95581:128] |
| 349 | 03/17/11 | 01:37P | 0:44 | 18173436690 | 18174162202 | 0:00 | 18174162202 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23568:-97.09917:32.95581:] |
| 350 | 03/17/11 | 01:38P | 0:02 | 18173436690 | 18174429912 | 4:55 | 18174429912 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23568:-97.09917:32.95581:] |
| 351 | 03/17/11 | 01:45P | 0:04 | 19157264091 | 18173436690 | 9:22 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23568:-97.09917:32.95581:] |
| 352 | 03/17/11 | 01:55P | 0:18 | 18173436690 | 18172962476 | 2:01 | 18172962476 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23568:-97.09917:32.95581:] |
| 353 | 03/17/11 | 01:57P | 0:24 | 18173436690 | 16823654979 | 0:35 | 16823654979 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23568:-97.09917:32.95581:] |
| 354 | 03/17/11 | 02:14P | 0:05 | 18173436690 | 18664471705 | 0:23 | 18664471705 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60428:-97.09917:32.95581:128] |
| 355 | 03/17/11 | 02:15P | 0:05 | 18173436690 | 18664471705 | 0:10 | 18664471705 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60428:-97.09917:32.95581:128] |
| 356 | 03/17/11 | 02:34P | 0:05 | 18172962476 | 18173436690 | 1:18 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60428:-97.09917:32.95581:128] |
| 357 | 03/17/11 | 02:53P | 0:14 | 18178974827 | 18173436690 | 0:16 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52707/41447:-97.17439:32.86639:0] |
| 358 | 03/17/11 | 03:00P | 0:10 | 18174429263 | 18173436690 | 8:48 | 18173436690 | 011935005960741 | 310410276936201 5 | O2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 359 | 03/17/11 | 03:27P | 0:21 | 12149467097 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | O2M_VMC | [52707/40643:-97.16078:32.85086:248] |
| 360 | 03/17/11 | 03:27P | 0:01 | 18173436690 | 13173419000 | 1:12 | 18173436690 | | 310410276936201 | O2M_VMB | [] |
| 361 | 03/17/11 | 06:17P | 0:25 | 18173436690 | 18178974827 | 0:05 | 18178974827 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52707/23533:-97.16078:32.85086:248] |
| 362 | 03/17/11 | 06:18P | 0:52 | 18173436690 | 12149467097 | 0:00 | 12149467097 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52707/23533:-97.16078:32.85086:248] |
| 363 | 03/17/11 | 06:19P | 0:19 | 18173436690 | 18179120500 | 0:12 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52707/23533:-97.16078:32.85086:248] |
| 364 | 03/17/11 | 06:20P | 0:07 | 18173436690 | 18173431808 | 0:00 | 18173431808 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52707/23533:-97.16078:32.85086:248] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

AMO

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 14 of 99  PageID 3834
MOBILITY USAGE
(with cell location)



Run Date:        04/15/2011
Run Time:        15:28:50
Voice Usage For: (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | 03/17/11 06:28P | 0:10 | 18173436690 | 13617741561 | 0:37 | 13617741561 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52707/23533:-97.16078:32.85086:248] |
| 366 | 03/17/11 06:33P | 0:04 | 13617741561 | 18173436690 | 4:20 | 18173436690 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 367 | 03/17/11 06:37P | 0:00 | 18179053030 | 18173436690 | 7:55 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 368 | 03/17/11 06:41P | 0:01 | 18173436690 | 13173419000 | 0:30 | 13173419000 | | 310410276936201 | M2m | [] |
| 369 | 03/17/11 06:41P | 0:00 | 15126996659 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | m2M | [] |
| 370 | 03/17/11 06:41P | 0:23 | 15126996659 | 18173436690 | 0:30 | 18173436690 | | 310410276936201 | m2M | [] |
| 371 | 03/17/11 06:45P | 0:04 | 18179053030 | 18173436690 | 2:04 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 372 | 03/17/11 06:48P | 0:09 | 18173436690 | 18179053030 | 2:28 | 18179053030 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 373 | 03/17/11 06:51P | 0:14 | 18173436690 | 13617741561 | 8:29 | 13617741561 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 374 | 03/17/11 06:52P | 0:00 | 18172962476 | 18173436690 | 0:12 | 18173436690 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 375 | 03/17/11 06:54P | 0:00 | 18172962476 | 18173436690 | 0:34 | 18173436690 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 376 | 03/17/11 06:55P | 0:00 | 18172962476 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | M2M_DIR | [] |
| 377 | 03/17/11 07:00P | 0:00 | 13617741561 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | M2M | [] |
| 378 | 03/17/11 07:00P | 0:01 | 18173436690 | 13173419000 | 0:16 | 13173419000 | | 310410276936201 | M2m | [] |
| 379 | 03/17/11 07:00P | 0:02 | 13617741561 | 18173436690 | 0:16 | 18173436690 | | 310410276936201 | m2M | [] |
| 380 | 03/17/11 07:00P | 0:27 | 18173436690 | 15126996659 | 0:04 | 15126996659 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 381 | 03/17/11 07:01P | 0:01 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | [] |
| 382 | 03/17/11 07:01P | 0:00 | 13617741561 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | M2M | [] |
| 383 | 03/17/11 07:01P | 0:03 | 13617741561 | 18173436690 | 0:03 | 18173436690 | | 310410276936201 | m2M | [] |
| 384 | 03/17/11 07:01P | 0:03 | 15126996659 | 18173436690 | 9:03 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 385 | 03/17/11 07:04P | 0:00 | 13617741561 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | M2M | [] |
| 386 | 03/17/11 07:04P | 0:01 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | [] |
| 387 | 03/17/11 07:04P | 0:23 | 13617741561 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | [] |
| 388 | 03/17/11 07:08P | 0:02 | 18173436690 | 13173419000 | 0:03 | 13173419000 | | 310410276936201 | M2m | [] |
| 389 | 03/17/11 07:08P | 0:00 | 18176815643 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | m2M | [] |
| 390 | 03/17/11 07:08P | 0:23 | 18176815643 | 18173436690 | 0:03 | 18173436690 | | 310410276936201 | m2M | [] |
| 391 | 03/17/11 07:10P | 0:17 | 18173436690 | 14693584679 | 0:00 | 14693584679 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 392 | 03/17/11 07:10P | 0:20 | 14693584679 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52707/40649:-97.16078:32.85086:248] |
| 393 | 03/17/11 07:11P | 0:01 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | [] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 17

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 15 of 99   PageID 3835
MOBILITY USAGE
(with cell location)



| Run Date: | | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 15:28:50 | | | | | | | | |
| Voice Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 394 | 03/17/11 | 07:11P | 0:25 | 14693584679 | 18173436690 | 0:03 | 18173436690 | | 310410276936201 | m2M | [] |
| 395 | 03/17/11 | 07:13P | 0:21 | 14693584679 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_VMC | [52707/40649:-97.16078:32.85086:248] |
| 396 | 03/17/11 | 07:13P | 0:02 | 18173436690 | 13173419000 | 0:34 | 13173419000 | | 310410276936201 | M2m | [] |
| 397 | 03/17/11 | 07:13P | 0:25 | 14693584679 | 18173436690 | 0:34 | 18173436690 | | 310410276936201 | m2M | [] |
| 398 | 03/17/11 | 07:44P | 0:23 | 18173436690 | 13617741561 | 0:04 | 13617741561 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/19433:-97.1521:32.9458:240] |
| 399 | 03/17/11 | 07:45P | 0:24 | 18173436690 | 18179882986 | 0:06 | 18179882986 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/02422:-97.18342:32.92942:128] |
| 400 | 03/17/11 | 07:50P | 0:27 | 18173436690 | 13302406183 | 0:04 | 13302406183 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/18908:-97.15139:32.97094:, 52709/20322:-97.15139:32.97094:128] |
| 401 | 03/17/11 | 08:01P | 0:13 | 18173436690 | 12149467097 | 0:22 | 12149467097 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23568:-97.09917:32.95581:] |
| 402 | 03/17/11 | 08:43P | 0:08 | 15126996659 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_VMC | [52709/23568:-97.09917:32.95581:] |
| 403 | 03/17/11 | 08:43P | 0:02 | 18173436690 | 13173419000 | 0:05 | 13173419000 | | 310410276936201 | M2m | [] |
| 404 | 03/17/11 | 08:43P | 0:13 | 15126996659 | 18173436690 | 0:05 | 18173436690 | | 310410276936201 | m2M | [] |
| 405 | 03/17/11 | 08:47P | 0:21 | 18173436690 | 15126996659 | 3:53 | 15126996659 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/23568:-97.09917:32.95581:] |
| 406 | 03/17/11 | 08:52P | 0:09 | 18173436690 | 15126996659 | 3:23 | 15126996659 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/23568:-97.09917:32.95581:] |
| 407 | 03/17/11 | 08:56P | 0:28 | 18173436690 | 15126996659 | 1:13 | 15126996659 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/23568:-97.09917:32.95581:] |
| 408 | 03/17/11 | 09:00P | 0:44 | 18173436690 | 15126996659 | 0:00 | 15126996659 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/60428:-97.09917:32.95581:128] |
| 409 | 03/17/11 | 09:01P | 0:01 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | [] |
| 410 | 03/17/11 | 09:01P | 0:02 | 15126996659 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | [] |
| 411 | 03/17/11 | 09:01P | 0:00 | 15126996659 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | m2M | [] |
| 412 | 03/17/11 | 09:01P | 0:03 | 15126996659 | 18173436690 | 8:18 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52709/60428:-97.09917:32.95581:128] |
| 413 | 03/17/11 | 09:07P | 0:00 | 13302406183 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | M2M | [] |
| 414 | 03/17/11 | 09:07P | 0:01 | 18173436690 | 13173419000 | 0:47 | 13173419000 | | 310410276936201 | M2m | [] |
| 415 | 03/17/11 | 09:07P | 0:01 | 13302406183 | 18173436690 | 0:47 | 18173436690 | | 310410276936201 | m2M | [] |
| 416 | 03/17/11 | 09:11P | 0:26 | 18173436690 | 13302406183 | 0:03 | 13302406183 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60428:-97.09917:32.95581:128, 52709/60429:-97.09917:32.95581:248] |
| 417 | 03/17/11 | 09:11P | 0:04 | 13302406183 | 18173436690 | 0:46 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60428:-97.09917:32.95581:128] |
| 418 | 03/17/11 | 09:20P | 0:19 | 18173436690 | 14693584679 | 0:06 | 14693584679 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/60428:-97.09917:32.95581:128] |
| 419 | 03/17/11 | 09:30P | 0:08 | 18178327656 | 18173436690 | 1:09 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23568:-97.09917:32.95581:] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 16 of 99  PageID 3836
MOBILITY USAGE
(with cell location)



Run Date:           04/15/2011
Run Time:           15:28:50
Voice Usage For:    (817)343-6690
Account Number:     318912244

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|------|-----------|-----------|-------------|-------------------|-------------------|-------------|--------------|------|------|-------------|--------------|
| 420 | 03/17/11 09:42P | 0:07 | 13617741561 | 18173436690 | 4:24 | 18173436690 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/24337:-97.09953:32.93497:, 52709/18908:-97.15139:32.97094:] |
| 421 | 03/17/11 10:02P | 0:05 | 13617741561 | 18173436690 | 36:43 | 18173436690 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/23568:-97.09917:32.95581:] |
| 422 | 03/17/11 10:38P | 0:22 | 18178327656 | 18173436690 | 0:38 | 18173436690 | | 310410276936201 | M2M | [] |
| 423 | 03/18/11 02:49A | 0:21 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52709/60428:-97.09917:32.95581:128] |
| 424 | 03/18/11 02:50A | 0:02 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | [] |
| 425 | 03/18/11 02:50A | 0:26 | 18179469251 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | [] |
| 426 | 03/18/11 08:34A | 0:13 | 18173436690 | 19155912171 | 9:02 | 19155912171 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/24338:-97.09953:32.93497:] |
| 427 | 03/18/11 08:44A | 0:28 | 18173436690 | 13617741561 | 0:14 | 13617741561 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/24338:-97.09953:32.93497:] |
| 428 | 03/18/11 08:45A | 0:24 | 18173436690 | 15126996659 | 1:07 | 15126996659 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/24338:-97.09953:32.93497:] |
| 429 | 03/18/11 09:09A | 0:20 | 18175813613 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | O2M_VMC | [52709/24338:-97.09953:32.93497:] |
| 430 | 03/18/11 09:09A | 0:01 | 18173436690 | 13173419000 | 0:34 | 18173436690 | | 310410276936201 | O2M_VMB | [] |
| 431 | 03/18/11 09:35A | 0:31 | 18173436690 | 12147320901 | 0:23 | 12147320901 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/24332:-97.09953:32.93497:128] |
| 432 | 03/18/11 10:33A | 0:08 | 18173436690 | 18179120500 | 1:20 | 18179120500 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/24338:-97.09953:32.93497:] |
| 433 | 03/18/11 10:53A | 0:21 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52709/24338:-97.09953:32.93497:] |
| 434 | 03/18/11 10:54A | 0:02 | 18173436690 | 13173419000 | 1:21 | 13173419000 | | 310410276936201 | M2m | [] |
| 435 | 03/18/11 10:54A | 0:25 | 18179469251 | 18173436690 | 1:21 | 18173436690 | | 310410276936201 | m2M | [] |
| 436 | 03/18/11 11:01A | 0:27 | 18173436690 | 18174811214 | 0:37 | 18174811214 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/62028:-97.09953:32.93497:120] |
| 437 | 03/18/11 11:22A | 0:30 | 18173436690 | 13617741561 | 0:54 | 13617741561 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/24338:-97.09953:32.93497:] |
| 438 | 03/18/11 11:58A | 0:32 | 18173436690 | 12147320901 | 0:03 | 12147320901 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/62028:-97.09953:32.93497:120] |
| 439 | 03/18/11 12:18P | 0:03 | 18173436690 | 18004321000 | 0:41 | 18004321000 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/24338:-97.09953:32.93497:] |
| 440 | 03/18/11 12:23P | 0:27 | 18173436690 | 18179120500 | 0:00 | 18179120500 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/24338:-97.09953:32.93497:] |
| 441 | 03/18/11 12:45P | 0:23 | 18173436690 | 18172962476 | 0:00 | 18172962476 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52903/03673:-97.08444:32.92639:300] |
| 442 | 03/18/11 12:46P | 0:24 | 18173436690 | 12144357871 | 0:04 | 12144357871 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52903/03673:-97.08444:32.92639:300, 52903/60081:-97.09742:32.89986:0] |
| 443 | 03/18/11 12:48P | 0:24 | 18173436690 | 19728964423 | 0:27 | 19728964423 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52903/60083:-97.09742:32.89986:240, 52903/60082:-97.09742:32.89986:120] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 19

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 17 of 99  PageID 3837
MOBILITY USAGE
(with cell location)



Run Date:         04/15/2011
Run Time:         15:28:50
Voice Usage For:  (817)343-6690
Account Number:   318912244

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 444 | 03/18/11 12:49P | 0:07 | 12147320901 | 18173436690 | 2:36 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_DIR | [52903/44260:-97.09953:32.8695:0, 52903/40283:-97.10911:32.842:240] |
| 445 | 03/18/11 01:26P | 0:21 | 18175813613 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | O2M_VMC | [52707/23533:-97.16078:32.85086:248] |
| 446 | 03/18/11 01:27P | 0:02 | 18173436690 | 13173419000 | 0:05 | 18173436690 | | 310410276936201 | O2M_VMB | [] |
| 447 | 03/18/11 01:43P | 0:17 | 18173436690 | 18175813610 | 4:38 | 18175813610 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52707/23533:-97.16078:32.85086:248] |
| 448 | 03/18/11 01:53P | 0:07 | 18175813612 | 18173436690 | 1:06 | 18173436690 | 011935005960741 5 | 310410276936201 | O2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 449 | 03/18/11 02:40P | 0:22 | 18179882986 | 18173436690 | 0:03 | 18173436690 | 011935005960741 5 | 310410276936201 | M2M_VMC | [52707/23533:-97.16078:32.85086:248] |
| 450 | 03/18/11 03:04P | 0:08 | 13617741561 | 18173436690 | 2:17 | 18173436690 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 451 | 03/18/11 03:19P | 0:21 | 19157405173 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52707/40649:-97.16078:32.85086:248] |
| 452 | 03/18/11 03:19P | 0:01 | 18173436690 | 13173419000 | 0:25 | 18173436690 | | 310410276936201 | m2M_VMB | [] |
| 453 | 03/18/11 03:20P | 0:12 | 18173436690 | 19157405173 | 4:18 | 19157405173 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 454 | 03/18/11 03:37P | 0:15 | 13617741561 | 18173436690 | 3:02 | 18173436690 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52707/40649:-97.16078:32.85086:248] |
| 455 | 03/18/11 03:45P | 0:15 | 18173436690 | 18175813613 | 3:39 | 18175813613 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52707/40649:-97.16078:32.85086:248, 52707/41589:-97.13542:32.85347:240] |
| 456 | 03/18/11 03:49P | 0:00 | 13617741561 | 18173436690 | 3:47 | 18173436690 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52707/41589:-97.13542:32.85347:240, 52903/40287:-97.10911:32.842:0] |
| 457 | 03/18/11 04:14P | 0:08 | 18173436690 | 13617741561 | 2:37 | 13617741561 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/60422:-97.09917:32.95581:128] |
| 458 | 03/18/11 04:22P | 0:15 | 18173436690 | 18175813613 | 6:39 | 18175813613 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/60428:-97.09917:32.95581:128] |
| 459 | 03/18/11 05:26P | 0:08 | 18175813610 | 18173436690 | 6:19 | 18173436690 | 011935005960741 5 | 310410276936201 | O2M_DIR | [52707/23533:-97.16078:32.85086:248] |
| 460 | 03/18/11 05:33P | 0:20 | 18175813610 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | O2M_VMC | [52707/23533:-97.16078:32.85086:248] |
| 461 | 03/18/11 05:34P | 0:01 | 18173436690 | 13173419000 | 0:42 | 18173436690 | | 310410276936201 | O2M_VMB | [] |
| 462 | 03/19/11 12:42A | 0:00 | 13617741561 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | M2M_DIR | [] |
| 463 | 03/19/11 11:00A | 0:03 | 18173436690 | 18004321000 | 0:47 | 18004321000 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/23568:-97.09917:32.95581:] |
| 464 | 03/19/11 12:03P | 0:01 | 18173436690 | 81734318 | 0:00 | 81734318 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 465 | 03/19/11 12:03P | 0:04 | 18173436690 | 18173431808 | 0:07 | 18173431808 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 466 | 03/19/11 12:22P | 0:26 | 18173436690 | 14697670349 | 0:11 | 14697670349 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

MOBILITY USAGE
(with cell location)



| | Run Date: | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Run Time: | 15:28:50 | | | | | | | | |
| | Voice Usage For: | (817)343-6690 | | | | | | | | |
| | Account Number: | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
| 467 | 03/19/11 12:25P | 0:24 | 18173436690 | 13302406183 | 0:22 | 13302406183 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 468 | 03/19/11 12:31P | 0:07 | 13302406183 | 18173436690 | 7:30 | 18173436690 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 469 | 03/19/11 12:54P | 0:21 | 18174811214 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | O2M_VMC | [52709/23562:-97.09917:32.95581:128, 52709/24331:-97.09953:32.93497:8] |
| 470 | 03/19/11 12:54P | 0:01 | 18173436690 | 13173419000 | 0:07 | 18173436690 | | 310410276936201 | O2M_VMB | [] |
| 471 | 03/19/11 01:04P | 0:20 | 18174811214 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | O2M_VMC | [52709/23472:-97.07914:32.93881:128] |
| 472 | 03/19/11 01:04P | 0:01 | 18173436690 | 13173419000 | 0:01 | 18173436690 | | 310410276936201 | O2M_VMB | [] |
| 473 | 03/19/11 01:48P | 0:27 | 18173436690 | 18174811214 | 0:07 | 18174811214 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52903/03678:-97.08444:32.92639:180] |
| 474 | 03/19/11 02:01P | 0:00 | 14697670349 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52903/03673:-97.08444:32.92639:300] |
| 475 | 03/19/11 02:01P | 0:01 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | [] |
| 476 | 03/19/11 02:01P | 0:25 | 14697670349 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | [] |
| 477 | 03/19/11 02:03P | 0:08 | 18173436690 | 14697670349 | 1:31 | 14697670349 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52903/03673:-97.08444:32.92639:300, 52709/62022:-97.09953:32.93497:120] |
| 478 | 03/19/11 02:08P | 0:06 | 18173436690 | 14697670349 | 0:09 | 14697670349 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/23568:-97.09917:32.95581:] |
| 479 | 03/19/11 02:08P | 0:10 | 18173436690 | 14697670349 | 0:12 | 14697670349 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/23568:-97.09917:32.95581:] |
| 480 | 03/19/11 02:09P | 0:26 | 18173436690 | 18174811214 | 0:14 | 18174811214 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/23568:-97.09917:32.95581:] |
| 481 | 03/20/11 02:09A | 0:20 | 18174811214 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | O2M_VMC | [52709/60422:-97.09917:32.95581:128] |
| 482 | 03/20/11 02:09A | 0:01 | 18173436690 | 13173419000 | 0:07 | 18173436690 | | 310410276936201 | O2M_VMB | [] |
| 483 | 03/20/11 12:27P | 0:04 | 18173436690 | 18004321000 | 0:39 | 18004321000 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/23568:-97.09917:32.95581:] |
| 484 | 03/20/11 02:13P | 0:21 | 14697670349 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52707/40649:-97.16078:32.85086:248] |
| 485 | 03/20/11 02:13P | 0:01 | 18173436690 | 13173419000 | 0:27 | 13173419000 | | 310410276936201 | M2m | [] |
| 486 | 03/20/11 02:13P | 0:25 | 14697670349 | 18173436690 | 0:27 | 18173436690 | | 310410276936201 | m2M | [] |
| 487 | 03/20/11 03:55P | 0:20 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52707/23533:-97.16078:32.85086:248] |
| 488 | 03/20/11 03:55P | 0:01 | 18173436690 | 13173419000 | 0:10 | 13173419000 | | 310410276936201 | M2m | [] |
| 489 | 03/20/11 03:55P | 0:25 | 18179469251 | 18173436690 | 0:10 | 18173436690 | | 310410276936201 | m2M | [] |
| 490 | 03/20/11 03:56P | 0:20 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52707/23533:-97.16078:32.85086:248] |
| 491 | 03/20/11 03:56P | 0:01 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | [] |
| 492 | 03/20/11 03:56P | 0:25 | 18179469251 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | [] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 19 of 99   PageID 3839
MOBILITY USAGE
(with cell location)



Run Date:          04/15/2011
Run Time:          15:28:51
Voice Usage For:   (817)343-6690
Account Number:    318912244

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|------|-----------|-----------|--------------|--------------------|--------------------|--------------|---------------|------|------|-------------|---------------|
| 493 | 03/20/11 04:13P | 0:21 | 18179469251 | 18173436690 | 0:00 | | 18173436690 011935005960741 | 310410276936201 5 | m2M_VMC | [52707/40643:-97.16078:32.85086:248] |
| 494 | 03/20/11 04:14P | 0:01 | 18173436690 | 13173419000 | 0:49 | 13173419000 | | 310410276936201 | M2m | [] |
| 495 | 03/20/11 04:14P | 0:25 | 18179469251 | 18173436690 | 0:49 | 18173436690 | | 310410276936201 | m2M | [] |
| 496 | 03/20/11 05:09P | 0:20 | 18179469251 | 18173436690 | 0:00 | | 18173436690 011935005960741 | 310410276936201 5 | m2M_VMC | [52707/40649:-97.16078:32.85086:248] |
| 497 | 03/20/11 05:09P | 0:01 | 18173436690 | 13173419000 | 1:11 | 13173419000 | | 310410276936201 | M2m | [] |
| 498 | 03/20/11 05:09P | 0:25 | 18179469251 | 18173436690 | 1:11 | 18173436690 | | 310410276936201 | m2M | [] |
| 499 | 03/20/11 05:17P | 0:20 | 18179469251 | 18173436690 | 0:00 | | 18173436690 011935005960741 | 310410276936201 5 | m2M_VMC | [52707/40649:-97.16078:32.85086:248] |
| 500 | 03/20/11 05:17P | 0:01 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | [] |
| 501 | 03/20/11 05:17P | 0:25 | 18179469251 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | [] |
| 502 | 03/20/11 05:52P | 0:12 | 18173436690 | 18179469251 | 0:41 | | 18179469251 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 503 | 03/20/11 05:53P | 0:02 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | [] |
| 504 | 03/20/11 05:53P | 0:00 | 18179469251 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | m2M | [] |
| 505 | 03/20/11 05:53P | 0:03 | 18179469251 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | [] |
| 506 | 03/20/11 05:53P | 0:01 | 18173436690 | 18179469251 | 0:04 | | 18179469251 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| 507 | 03/20/11 05:53P | 0:06 | 18173436690 | 18179469251 | 4:43 | | 18179469251 011935005960741 | 310410276936201 5 | M2m_DIR | [52707/40649:-97.16078:32.85086:248, 52707/42188:-97.13406:32.83747:128] |
| 508 | 03/20/11 05:58P | 0:00 | 18174811214 | 18173436690 | 0:19 | | 18173436690 011935005960741 | 310410276936201 5 | O2M_DIR | [52707/42188:-97.13406:32.83747:128, 52903/40289:-97.10911:32.842:240] |
| 509 | 03/20/11 05:58P | 0:08 | 18173436690 | 18179469251 | 1:10 | | 18179469251 011935005960741 | 310410276936201 5 | M2m_DIR | [52903/40289:-97.10911:32.842:240, 52903/00559:-97.07419:32.83989:300] |
| 510 | 03/20/11 06:00P | 0:10 | 18173436690 | 14697670349 | 7:28 | | 14697670349 011935005960741 | 310410276936201 5 | M2m_DIR | [52903/40288:-97.10911:32.842:120, 52818/40318:-97.06083:32.77256:120] |
| 511 | 03/20/11 06:11P | 0:27 | 18173436690 | 18048732541 | 0:07 | | 18048732541 011935005960741 | 310410276936201 5 | M2M_DIR | [52803/14671:-97.09319:32.75886:8] |
| 512 | 03/20/11 06:17P | 0:05 | 18174811214 | 18173436690 | 1:46 | | 18173436690 011935005960741 | 310410276936201 5 | O2M_DIR | [52818/27359:-97.09664:32.77369:, 52818/41369:-97.09664:32.77369:240] |
| 513 | 03/20/11 06:20P | 0:15 | 18173436690 | 15126996659 | 3:28 | | 15126996659 011935005960741 | 310410276936201 5 | M2m_DIR | [52818/41369:-97.09664:32.77369:240] |
| 514 | 03/20/11 06:24P | 0:27 | 18173436690 | 13617741561 | 0:04 | | 13617741561 011935005960741 | 310410276936201 5 | M2M_DIR | [52818/27353:-97.09664:32.77369:248] |
| 515 | 03/20/11 06:25P | 0:19 | 18173436690 | 19155912171 | 17:58 | | 19155912171 011935005960741 | 310410276936201 5 | M2O_DIR | [52818/27353:-97.09664:32.77369:248, 52818/27352:-97.09664:32.77369:128] |
| 516 | 03/20/11 06:36P | 0:00 | 16823654979 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | M2M | [] |
| 517 | 03/20/11 06:36P | 0:01 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | [] |
| 518 | 03/20/11 06:36P | 0:01 | 16823654979 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | [] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O Document 16-24 Filed 08/16/22 Page 20 of 99 PageID 3840
MOBILITY USAGE
(with cell location)



Run Date:        04/15/2011
Run Time:        15:28:51
Voice Usage For: (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 519 | 03/20/11 06:43P | 0:06 | 18173436690 | 16823654979 | 1:49 | 16823654979 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52818/27352:-97.09664:32.77369:128] |
| 520 | 03/20/11 07:03P | 0:21 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_VMC | [52818/27358:-97.09664:32.77369:, 52818/27359:-97.09664:32.77369:] |
| 521 | 03/20/11 07:04P | 0:02 | 18173436690 | 13173419000 | 0:05 | 13173419000 | | 310410276936201 | M2m | [] |
| 522 | 03/20/11 07:04P | 0:25 | 18179469251 | 18173436690 | 0:05 | 18173436690 | | 310410276936201 | m2M | [] |
| 523 | 03/20/11 07:10P | 0:20 | 18179469251 | 18173436690 | 1:48 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52818/41363:-97.09664:32.77369:240] |
| 524 | 03/20/11 07:44P | 0:20 | 18177212416 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_VMC | [52818/41369:-97.09664:32.77369:240] |
| 525 | 03/20/11 07:44P | 0:01 | 18173436690 | 13173419000 | 0:37 | 13173419000 | | 310410276936201 | M2m | [] |
| 526 | 03/20/11 07:44P | 0:25 | 18177212416 | 18173436690 | 0:37 | 18173436690 | | 310410276936201 | m2M | [] |
| 527 | 03/20/11 08:46P | 0:21 | 19155912171 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | O2M_VMC | [52818/41369:-97.09664:32.77369:240] |
| 528 | 03/20/11 08:47P | 0:01 | 18173436690 | 13173419000 | 0:34 | 18173436690 | | 310410276936201 | O2M_VMB | [] |
| 529 | 03/20/11 11:36P | 0:21 | 18173436690 | 18048732541 | 2:09 | 18048732541 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/18908:-97.15139:32.97094:, 52709/24337:-97.09953:32.93497:] |
| 530 | 03/20/11 11:45P | 0:11 | 18173436690 | 13617741561 | 28:06 | 13617741561 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/60422:-97.09917:32.95581:128, 52709/07583:-97.12506:32.971:360] |
| 531 | 03/21/11 01:41A | 0:22 | 18172691226 | 18173436690 | 0:13 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52709/23562:-97.09917:32.95581:128] |
| 532 | 03/21/11 01:42A | 0:21 | 18172691226 | 18173436690 | 0:14 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52709/23562:-97.09917:32.95581:128] |
| 533 | 03/21/11 05:27A | 0:05 | 18173436690 | 18004321000 | 0:34 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 534 | 03/21/11 05:47A | 0:03 | 18173436690 | 18004321000 | 1:38 | 18004321000 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |
| 535 | 03/21/11 10:34A | 0:20 | 19155912171 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | O2M_VMC | [52709/24338:-97.09953:32.93497:] |
| 536 | 03/21/11 10:34A | 0:01 | 18173436690 | 13173419000 | 0:33 | 18173436690 | | 310410276936201 | O2M_VMB | [] |
| 537 | 03/21/11 10:44A | 0:17 | 18173436690 | 19157264091 | 0:30 | 19157264091 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/24338:-97.09953:32.93497:] |
| 538 | 03/21/11 01:03P | 0:21 | 14697670349 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_VMC | [52709/24332:-97.09953:32.93497:128] |
| 539 | 03/21/11 01:04P | 0:01 | 18173436690 | 13173419000 | 0:24 | 13173419000 | | 310410276936201 | M2m | [] |
| 540 | 03/21/11 01:04P | 0:24 | 14697670349 | 18173436690 | 0:24 | 18173436690 | | 310410276936201 | m2M | [] |
| 541 | 03/21/11 02:33P | 0:21 | 14693584679 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_VMC | [52709/62028:-97.09953:32.93497:120] |
| 542 | 03/21/11 02:33P | 0:01 | 18173436690 | 13173419000 | 0:52 | 13173419000 | | 310410276936201 | M2m | [] |
| 543 | 03/21/11 02:33P | 0:25 | 14693584679 | 18173436690 | 0:52 | 18173436690 | | 310410276936201 | m2M | [] |
| 544 | 03/21/11 04:12P | 0:21 | 18173436690 | 18179120500 | 0:22 | 18179120500 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23478:-97.07914:32.93881:, 52709/23479:-97.07914:32.93881:] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 21 of 99   PageID 3841
MOBILITY USAGE
(with cell location)



| Run Date: | | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 15:28:51 | | | | | | | | |
| Voice Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
| 545 | 03/21/11 | 06:02P | 0:20 | 18048732541 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52709/60313:-97.07914:32.93881:240] |
| 546 | 03/21/11 | 06:03P | 0:01 | 18173436690 | 13173419000 | 0:44 | 18173436690 | | 310410276936201 | M2M_VMB | [] |
| 547 | 03/21/11 | 07:00P | 0:20 | 18048732541 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_VMC | [52709/23479:-97.07914:32.93881:] |
| 548 | 03/21/11 | 07:01P | 0:01 | 18173436690 | 13173419000 | 0:11 | 18173436690 | | 310410276936201 | M2M_VMB | [] |
| 549 | 03/21/11 | 09:09P | 0:27 | 18173436690 | 19155912171 | 0:16 | 19155912171 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 550 | 03/21/11 | 09:10P | 0:04 | 19155912171 | 18173436690 | 9:52 | 18173436690 | 011935005960741 | 310410276936201 5 | O2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 551 | 03/21/11 | 09:19P | 0:00 | 18177761615 | 18173436690 | 5:31 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 552 | 03/21/11 | 09:25P | 0:11 | 18173436690 | 19155912171 | 2:05 | 19155912171 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| 553 | 03/21/11 | 09:28P | 0:22 | 18173436690 | 12145353700 | 4:17 | 12145353700 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 554 | 03/21/11 | 09:33P | 0:04 | 18173436690 | 12145353700 | 0:05 | 12145353700 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 555 | 03/21/11 | 09:34P | 0:09 | 18173436690 | 12145353700 | 0:33 | 12145353700 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 556 | 03/21/11 | 09:35P | 0:22 | 18173436690 | 18174012962 | 0:28 | 18174012962 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/23562:-97.09917:32.95581:128] |
| 557 | 03/21/11 | 09:53P | 0:07 | 18174012962 | 18173436690 | 6:03 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 558 | 03/21/11 | 10:01P | 0:02 | 18173436690 | 19725663350 | 3:34 | 19725663350 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/23568:-97.09917:32.95581:] |
| 559 | 03/21/11 | 10:38P | 0:08 | 18174012962 | 18173436690 | 3:31 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52709/23568:-97.09917:32.95581:] |
| 560 | 03/21/11 | 10:50P | 0:11 | 18174012962 | 18173436690 | 8:51 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_DIR | [52709/60422:-97.09917:32.95581:128, 52709/20543:-97.16761:32.98706:240] |
| 561 | 03/21/11 | 11:11P | 0:23 | 18173436690 | 19155912171 | 5:30 | 19155912171 | 011935005960741 | 310410276936201 5 | M2O_DIR | [52709/22791:-97.16761:32.98706:8] |
| 562 | 03/22/11 | 12:35A | 0:21 | 16825515808 | 18173436690 | 0:00 | 18173436690 | 011935005960741 | 310410276936201 5 | m2M_VMC | [52709/20547:-97.16761:32.98706:0] |
| 563 | 03/22/11 | 12:35A | 0:02 | 18173436690 | 13173419000 | 0:24 | 13173419000 | | 310410276936201 | M2m | [] |
| 564 | 03/22/11 | 12:35A | 0:25 | 16825515808 | 18173436690 | 0:24 | 18173436690 | | 310410276936201 | m2M | [] |
| 565 | 03/22/11 | 08:38A | 0:07 | 18173436690 | 18177761615 | 0:16 | 18177761615 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/24338:-97.09953:32.93497:] |
| 566 | 03/22/11 | 08:41A | 0:08 | 18177761615 | 18173436690 | 0:06 | 18173436690 | 011935005960741 | 310410276936201 5 | M2M_DIR | [52709/24338:-97.09953:32.93497:] |
| 567 | 03/22/11 | 08:43A | 0:08 | 18173436690 | 16825515808 | 18:24 | 16825515808 | 011935005960741 | 310410276936201 5 | M2m_DIR | [52709/24338:-97.09953:32.93497:] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 22 of 99   PageID 3842
MOBILITY USAGE
(with cell location)



| | Run Date: | 04/15/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Run Time: | 15:28:51 | | | | | | | | | |
| | Voice Usage For: | (817)343-6690 | | | | | | | | | |
| | Account Number: | 318912244 | | | | | | | | | |
| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | Cell Location |
| 568 | 03/22/11 | 11:49A | 0:15 | 18173436690 | 18174012962 | 8:21 | 18174012962 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/62028:-97.09953:32.93497:120] |
| 569 | 03/22/11 | 12:29P | 0:09 | 18173436690 | 18177761615 | 0:34 | 18177761615 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/24338:-97.09953:32.93497:] |
| 570 | 03/22/11 | 12:32P | 0:30 | 18173436690 | 18179053030 | 0:09 | 18179053030 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/24338:-97.09953:32.93497:] |
| 571 | 03/22/11 | 12:53P | 0:21 | 18173436690 | 18179053030 | 1:14 | 18179053030 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/60422:-97.09917:32.95581:128] |
| 572 | 03/22/11 | 12:55P | 0:12 | 18173436690 | 18173365600 | 17:16 | 18173365600 | 011935005960741 5 | 310410276936201 | M2O_DIR | [52709/60428:-97.09917:32.95581:128] |
| 573 | 03/22/11 | 01:14P | 0:17 | 18173436690 | 18174012962 | 2:27 | 18174012962 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/60428:-97.09917:32.95581:128] |
| 574 | 03/22/11 | 01:16P | 0:15 | 18173436690 | 19157264091 | 6:11 | 19157264091 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/23562:-97.09917:32.95581:128] |
| 575 | 03/22/11 | 02:40P | 0:06 | 14697670349 | 18173436690 | 0:21 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_DIR | [52709/23568:-97.09917:32.95581:] |
| 576 | 03/22/11 | 03:55P | 0:04 | 18177761615 | 18173436690 | 0:24 | 18173436690 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/60428:-97.09917:32.95581:128] |
| 577 | 03/22/11 | 08:43P | 0:20 | 12148616994 | 18173436690 | 0:00 | 18173436690 | 011935005960741 5 | 310410276936201 | m2M_VMC | [52709/24311:-97.12608:32.93822:8] |
| 578 | 03/22/11 | 08:43P | 0:01 | 18173436690 | 13173419000 | 0:30 | 13173419000 | | 310410276936201 | M2m | [] |
| 579 | 03/22/11 | 08:43P | 0:25 | 12148616994 | 18173436690 | 0:30 | 18173436690 | | 310410276936201 | m2M | [] |
| 580 | 03/22/11 | 11:18P | 0:16 | 18173436690 | 16825515808 | 8:07 | 16825515808 | 011935005960741 5 | 310410276936201 | M2m_DIR | [52709/23562:-97.09917:32.95581:128] |
| 581 | 03/22/11 | 11:36P | 0:27 | 18173436690 | 13302406183 | 0:31 | 13302406183 | 011935005960741 5 | 310410276936201 | M2M_DIR | [52709/60428:-97.09917:32.95581:128] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

AMO

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 23 of 99   PageID 3843
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 15:28:53 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
| 1 | 03/01/11 | 12:30A | 18173436690 | 60:00 | 90798 | 273519 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/26951:-97.25503:32.83767:60] |
| 2 | 03/01/11 | 01:30A | 18173436690 | 16:24 | 206630 | 517557 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/26951:-97.25503:32.83767:60] |
| 3 | 03/01/11 | 01:46A | 18173436690 | 0:31 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52008/42083:-97.25778:32.90947:240] |
| 4 | 03/01/11 | 01:46A | 18173436690 | 4:21 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/40968:-97.30836:32.89667:128] |
| 5 | 03/01/11 | 01:51A | 18173436690 | 8:10 | 36410 | 76951 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 6 | 03/01/11 | 02:11A | 18173436690 | 11:02 | 319979 | 480004 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 7 | 03/01/11 | 02:22A | 18173436690 | 0:15 | 28496 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 8 | 03/01/11 | 02:22A | 18173436690 | 4:57 | 77083 | 504370 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 9 | 03/01/11 | 02:27A | 18173436690 | 0:29 | 35898 | 508465 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 10 | 03/01/11 | 02:28A | 18173436690 | 0:18 | 32364 | 508793 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 11 | 03/01/11 | 02:28A | 18173436690 | 0:39 | 42212 | 507783 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 12 | 03/01/11 | 02:29A | 18173436690 | 0:17 | 29848 | 509050 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 13 | 03/01/11 | 02:29A | 18173436690 | 0:45 | 49283 | 507193 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 14 | 03/01/11 | 02:30A | 18173436690 | 1:10 | 50461 | 507039 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 15 | 03/01/11 | 02:31A | 18173436690 | 0:54 | 64126 | 505617 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 16 | 03/01/11 | 02:32A | 18173436690 | 0:14 | 28132 | 509320 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 17 | 03/01/11 | 02:32A | 18173436690 | 0:30 | 43396 | 507776 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 18 | 03/01/11 | 02:33A | 18173436690 | 0:17 | 31917 | 508917 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 19 | 03/01/11 | 02:33A | 18173436690 | 0:22 | 37352 | 508318 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 20 | 03/01/11 | 02:33A | 18173436690 | 1:23 | 60997 | 505941 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 21 | 03/01/11 | 02:35A | 18173436690 | 0:27 | 40180 | 508116 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 22 | 03/01/11 | 02:35A | 18173436690 | 60:00 | 60938 | 274739 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 23 | 03/01/11 | 03:35A | 18173436690 | 60:00 | 102 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 24 | 03/01/11 | 04:35A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 25 | 03/01/11 | 05:35A | 18173436690 | 60:00 | 6491 | 15275 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 24 of 99   PageID 3844
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Run Time: 15:28:53
Data Usage For: (817)343-6690
Account Number: 318912244

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 03/01/11 | 06:35A 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 27 | 03/01/11 | 07:35A 18173436690 | | 60:00 | 206841 | 113238 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 28 | 03/01/11 | 08:35A 18173436690 | | 60:00 | 18635 | 25122 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24337:-97.09953:32.93497:] |
| 29 | 03/01/11 | 08:52A 18173436690 | | 0:48 | 1772 | 34385 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 30 | 03/01/11 | 09:35A 18173436690 | | 40:12 | 152 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 31 | 03/01/11 | 10:15A 18173436690 | | 0:13 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 32 | 03/01/11 | 10:16A 18173436690 | | 60:00 | 15908 | 29140 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 33 | 03/01/11 | 10:40A 18173436690 | | 0:50 | 2957 | 27336 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 34 | 03/01/11 | 11:09A 18173436690 | | 0:57 | 2061 | 1333 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 35 | 03/01/11 | 11:16A 18173436690 | | 0:00 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 36 | 03/01/11 | 11:16A 18173436690 | | 0:13 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 37 | 03/01/11 | 11:16A 18173436690 | | 60:00 | 93882 | 744992 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 38 | 03/01/11 | 12:16P 18173436690 | | 38:23 | 15708 | 24369 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 39 | 03/01/11 | 12:54P 18173436690 | | 0:07 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 40 | 03/01/11 | 12:54P 18173436690 | | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 41 | 03/01/11 | 12:54P 18173436690 | | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 42 | 03/01/11 | 12:54P 18173436690 | | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 43 | 03/01/11 | 12:55P 18173436690 | | 1:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 44 | 03/01/11 | 12:56P 18173436690 | | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 45 | 03/01/11 | 01:56P 18173436690 | | 60:00 | 10985 | 21172 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 46 | 03/01/11 | 02:56P 18173436690 | | 60:00 | 6071 | 23245 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 47 | 03/01/11 | 03:56P 18173436690 | | 30:44 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 48 | 03/01/11 | 04:39P 18173436690 | | 59:34 | 300053 | 482108 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 49 | 03/01/11 | 05:38P 18173436690 | | 1:39 | 21345 | 161702 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 50 | 03/01/11 | 06:01P 18173436690 | | 60:00 | 198857 | 870134 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 51 | 03/01/11 | 07:01P 18173436690 | | 60:00 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 52 | 03/01/11 | 08:01P 18173436690 | | 21:20 | 57803 | 234439 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20231:-97.12608:32.93822:8] |
| 53 | 03/01/11 | 08:23P 18173436690 | | 5:47 | 30733 | 290350 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03679:-97.08444:32.92639:300] |
| 54 | 03/01/11 | 08:28P 18173436690 | | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/41582:-97.13542:32.85347:120] |
| 55 | 03/01/11 | 08:28P 18173436690 | | 0:40 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/40553:-97.11217:32.85897:240] |
| 56 | 03/01/11 | 08:29P 18173436690 | | 60:00 | 986 | 1425 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/41588:-97.13542:32.85347:120] |
| 57 | 03/01/11 | 09:29P 18173436690 | | 60:00 | 948 | 2561 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/41588:-97.13542:32.85347:120] |
| 58 | 03/01/11 | 10:29P 18173436690 | | 60:00 | 2296 | 6290 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/41588:-97.13542:32.85347:120] |
| 59 | 03/01/11 | 11:29P 18173436690 | | 60:00 | 1673 | 5952 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/41588:-97.13542:32.85347:120] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 25 of 99   PageID 3845
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 15:28:53 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
| 60 | 03/01/11 | 11:35P 18173436690 | | 0:23 | 215889 | 4838 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52707/23533:-97.16078:32.85086:248] |
| 61 | 03/02/11 | 12:29A 18173436690 | | 43:53 | 170118 | 551493 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23533:-97.16078:32.85086:248] |
| 62 | 03/02/11 | 01:13A 18173436690 | | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23223:-97.12706:32.88297:248] |
| 63 | 03/02/11 | 01:13A 18173436690 | | 3:43 | 55109 | 213467 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23531:-97.16078:32.85086:8] |
| 64 | 03/02/11 | 01:17A 18173436690 | | 18:50 | 178823 | 464791 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/02919:-97.12997:32.86617:48] |
| 65 | 03/02/11 | 01:36A 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 66 | 03/02/11 | 02:36A 18173436690 | | 60:00 | 12597 | 30113 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 67 | 03/02/11 | 03:36A 18173436690 | | 60:00 | 7028 | 27437 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 68 | 03/02/11 | 04:36A 18173436690 | | 60:00 | 6954 | 22943 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 69 | 03/02/11 | 05:36A 18173436690 | | 60:00 | 12614 | 528460 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 70 | 03/02/11 | 06:36A 18173436690 | | 60:00 | 161 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 71 | 03/02/11 | 07:30A 18173436690 | | 4:04 | 6612 | 391610 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 72 | 03/02/11 | 07:36A 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 73 | 03/02/11 | 08:36A 18173436690 | | 60:00 | 486226 | 221045 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 74 | 03/02/11 | 09:36A 18173436690 | | 60:00 | 6788 | 24665 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 75 | 03/02/11 | 10:36A 18173436690 | | 60:00 | 139864 | 514078 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 76 | 03/02/11 | 11:36A 18173436690 | | 60:00 | 21684 | 157583 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 77 | 03/02/11 | 12:36P 18173436690 | | 17:41 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 78 | 03/02/11 | 12:53P 18173436690 | | 2:36 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52008/60422:-97.09917:32.95581:] |
| 79 | 03/02/11 | 12:56P 18173436690 | | 21:24 | 348057 | 477247 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 80 | 03/02/11 | 01:17P 18173436690 | | 0:35 | 45259 | 507577 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 81 | 03/02/11 | 01:18P 18173436690 | | 0:31 | 39076 | 508116 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 82 | 03/02/11 | 01:18P 18173436690 | | 1:11 | 60006 | 506027 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 83 | 03/02/11 | 01:20P 18173436690 | | 0:45 | 59373 | 506081 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 84 | 03/02/11 | 01:20P 18173436690 | | 0:34 | 43102 | 507787 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 85 | 03/02/11 | 01:21P 18173436690 | | 0:33 | 45533 | 507522 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 86 | 03/02/11 | 01:21P 18173436690 | | 60:00 | 34179 | 633059 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 87 | 03/02/11 | 02:21P 18173436690 | | 11:58 | 10081 | 144637 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 88 | 03/02/11 | 02:33P 18173436690 | | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 89 | 03/02/11 | 02:34P 18173436690 | | 43:47 | 7188 | 34916 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 28

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 26 of 99  PageID 3846
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 15:28:53 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 03/02/11 | 03:17P | 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 91 | 03/02/11 | 03:17P | 18173436690 | 6:03 | 305 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 92 | 03/02/11 | 03:23P | 18173436690 | 0:08 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 93 | 03/02/11 | 03:24P | 18173436690 | 55:10 | 48091 | 102340 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 94 | 03/02/11 | 04:19P | 18173436690 | 0:50 | 16333 | 32413 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 95 | 03/02/11 | 04:20P | 18173436690 | 25:44 | 75111 | 473393 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 96 | 03/02/11 | 04:45P | 18173436690 | 0:10 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 97 | 03/02/11 | 04:45P | 18173436690 | 10:47 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60521:-97.11489:32.91886:0] |
| 98 | 03/02/11 | 04:56P | 18173436690 | 0:23 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60087:-97.09742:32.89986:0] |
| 99 | 03/02/11 | 04:57P | 18173436690 | 8:32 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 100 | 03/02/11 | 05:05P | 18173436690 | 1:06 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60087:-97.09742:32.89986:0] |
| 101 | 03/02/11 | 05:06P | 18173436690 | 30:03 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 102 | 03/02/11 | 05:36P | 18173436690 | 0:09 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 103 | 03/02/11 | 05:37P | 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 104 | 03/02/11 | 05:37P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60081:-97.09742:32.89986:0] |
| 105 | 03/02/11 | 05:37P | 18173436690 | 0:20 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 106 | 03/02/11 | 05:37P | 18173436690 | 1:11 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60087:-97.09742:32.89986:0] |
| 107 | 03/02/11 | 05:38P | 18173436690 | 5:23 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 108 | 03/02/11 | 05:44P | 18173436690 | 0:06 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 109 | 03/02/11 | 05:44P | 18173436690 | 60:00 | 49044 | 105019 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 110 | 03/02/11 | 06:44P | 18173436690 | 27:22 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 111 | 03/02/11 | 07:11P | 18173436690 | 0:06 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 112 | 03/02/11 | 07:11P | 18173436690 | 12:13 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 113 | 03/02/11 | 07:23P | 18173436690 | 0:07 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 114 | 03/02/11 | 07:24P | 18173436690 | 0:08 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 115 | 03/02/11 | 07:24P | 18173436690 | 0:48 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 116 | 03/02/11 | 07:31P | 18173436690 | 0:59 | 106 | 344 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 117 | 03/02/11 | 07:32P | 18173436690 | 0:16 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60087:-97.09742:32.89986:0] |
| 118 | 03/02/11 | 07:33P | 18173436690 | 0:30 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 119 | 03/02/11 | 07:33P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 120 | 03/02/11 | 07:33P | 18173436690 | 60:00 | 249792 | 741781 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 121 | 03/02/11 | 08:33P | 18173436690 | 1:56 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 122 | 03/02/11 | 08:35P | 18173436690 | 0:10 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 123 | 03/02/11 | 08:35P | 18173436690 | 27:49 | 155 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 124 | 03/02/11 | 09:03P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 125 | 03/02/11 | 09:03P | 18173436690 | 60:00 | 103 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 126 | 03/02/11 | 10:03P | 18173436690 | 60:00 | 109354 | 360975 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 127 | 03/02/11 | 11:03P | 18173436690 | 60:00 | 175097 | 415219 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 29

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 27 of 99  PageID 3847
MOBILITY USAGE
(with cell location)



Run Date:        04/15/2011
Run Time:        15:28:53
Data Usage For:  (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|------|------------|------------|--------------------|--------------|----------|----------|------|------|-----------|-------------|---------------|
| 128 | 03/03/11 | 12:03A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 129 | 03/03/11 | 01:03A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 130 | 03/03/11 | 02:03A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 131 | 03/03/11 | 03:03A 18173436690 | 60:00 | 13456 | 41391 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 132 | 03/03/11 | 04:03A 18173436690 | 60:00 | 10838 | 26791 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 133 | 03/03/11 | 05:03A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 134 | 03/03/11 | 06:03A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 135 | 03/03/11 | 07:03A 18173436690 | 60:00 | 6693 | 12565 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 136 | 03/03/11 | 08:03A 18173436690 | 10:37 | 155273 | 496589 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 137 | 03/03/11 | 08:14A 18173436690 | 0:39 | 52148 | 506840 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 138 | 03/03/11 | 08:15A 18173436690 | 1:11 | 76484 | 504471 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 139 | 03/03/11 | 08:16A 18173436690 | 0:24 | 32717 | 508770 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 140 | 03/03/11 | 08:16A 18173436690 | 0:29 | 48136 | 507238 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 141 | 03/03/11 | 08:17A 18173436690 | 60:00 | 70914 | 395070 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 142 | 03/03/11 | 09:17A 18173436690 | 60:00 | 8132 | 14154 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 143 | 03/03/11 | 10:17A 18173436690 | 48:16 | 39854 | 130621 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 144 | 03/03/11 | 11:05A 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03673:-97.08444:32.92639:300] |
| 145 | 03/03/11 | 11:05A 18173436690 | 60:00 | 21384 | 60952 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60521:-97.11489:32.91886:0] |
| 146 | 03/03/11 | 12:05P 18173436690 | 2:35 | 1816 | 3011 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60521:-97.11489:32.91886:0] |
| 147 | 03/03/11 | 12:08P 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/60087:-97.09742:32.89986:0] |
| 148 | 03/03/11 | 12:08P 18173436690 | 18:10 | 4785 | 6150 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 149 | 03/03/11 | 12:26P 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03673:-97.08444:32.92639:300] |
| 150 | 03/03/11 | 12:26P 18173436690 | 60:00 | 11087 | 23079 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 151 | 03/03/11 | 01:26P 18173436690 | 43:06 | 6672 | 32555 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 152 | 03/03/11 | 02:09P 18173436690 | 0:09 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/23587:-97.09742:32.89986:] |
| 153 | 03/03/11 | 02:09P 18173436690 | 60:00 | 79073 | 542526 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 154 | 03/03/11 | 03:09P 18173436690 | 60:00 | 356 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 155 | 03/03/11 | 04:09P 18173436690 | 60:00 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 156 | 03/03/11 | 05:09P 18173436690 | 60:00 | 147115 | 617190 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 157 | 03/03/11 | 06:09P 18173436690 | 60:00 | 50708 | 524321 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 158 | 03/03/11 | 07:09P 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 159 | 03/03/11 | 08:09P 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 30

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 28 of 99  PageID 3848
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 15:28:53 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
| 160 | 03/03/11 | 09:09P | 18173436690 | 60:00 | 523344 | 170418 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 161 | 03/03/11 | 10:09P | 18173436690 | 36:18 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 162 | 03/03/11 | 10:45P | 18173436690 | 0:15 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23803:-97.13797:32.90131:248] |
| 163 | 03/03/11 | 10:46P | 18173436690 | 2:48 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/02425:-97.18342:32.92942:128] |
| 164 | 03/03/11 | 10:48P | 18173436690 | 1:15 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23809:-97.13797:32.90131:] |
| 165 | 03/03/11 | 10:50P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19436:-97.1521:32.9458:240] |
| 166 | 03/03/11 | 10:50P | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23803:-97.13797:32.90131:248] |
| 167 | 03/03/11 | 10:50P | 18173436690 | 41:23 | 13590 | 36401 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/19436:-97.1521:32.9458:240] |
| 168 | 03/03/11 | 11:31P | 18173436690 | 0:12 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23809:-97.13797:32.90131:] |
| 169 | 03/03/11 | 11:31P | 18173436690 | 60:00 | 10020 | 23339 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/02422:-97.18342:32.92942:128] |
| 170 | 03/04/11 | 12:11A | 18173436690 | 0:50 | 3079 | 33440 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ [52709/02425:-97.18342:32.92942:128] |
| 171 | 03/04/11 | 12:31A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/02425:-97.18342:32.92942:128] |
| 172 | 03/04/11 | 01:31A | 18173436690 | 55:16 | 43813 | 119994 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/02425:-97.18342:32.92942:128] |
| 173 | 03/04/11 | 02:23A | 18173436690 | 2:01 | 2059 | 1333 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ [52709/19436:-97.1521:32.9458:240] |
| 174 | 03/04/11 | 02:27A | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23803:-97.13797:32.90131:248] |
| 175 | 03/04/11 | 02:27A | 18173436690 | 18:10 | 298457 | 482185 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 176 | 03/04/11 | 02:45A | 18173436690 | 0:15 | 28600 | 509185 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 177 | 03/04/11 | 02:45A | 18173436690 | 0:31 | 41046 | 507974 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 178 | 03/04/11 | 02:46A | 18173436690 | 0:19 | 31665 | 508870 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 179 | 03/04/11 | 02:46A | 18173436690 | 0:22 | 42315 | 507793 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 180 | 03/04/11 | 02:46A | 18173436690 | 0:21 | 44588 | 507615 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 181 | 03/04/11 | 02:47A | 18173436690 | 0:19 | 33280 | 508791 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 182 | 03/04/11 | 02:47A | 18173436690 | 1:09 | 80599 | 503987 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 183 | 03/04/11 | 02:48A | 18173436690 | 0:15 | 28600 | 509190 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 184 | 03/04/11 | 02:48A | 18173436690 | 0:37 | 45615 | 507494 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 185 | 03/04/11 | 02:49A | 18173436690 | 0:22 | 32336 | 508779 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 29 of 99   PageID 3849
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 15:28:54 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description  Cell Location |
| 186 | 03/04/11 | 02:49A 18173436690 | | 4:44 | 70217 | 504989 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 187 | 03/04/11 | 02:54A 18173436690 | | 0:20 | 38073 | 508330 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 188 | 03/04/11 | 02:55A 18173436690 | | 0:17 | 31670 | 508850 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 189 | 03/04/11 | 02:55A 18173436690 | | 0:45 | 63069 | 505764 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 190 | 03/04/11 | 02:56A 18173436690 | | 0:25 | 40479 | 507973 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 191 | 03/04/11 | 02:56A 18173436690 | | 0:22 | 40660 | 507995 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 192 | 03/04/11 | 02:56A 18173436690 | | 0:33 | 50876 | 507042 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 193 | 03/04/11 | 02:57A 18173436690 | | 60:00 | 39741 | 390462 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 194 | 03/04/11 | 03:57A 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 195 | 03/04/11 | 04:57A 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 196 | 03/04/11 | 05:57A 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 197 | 03/04/11 | 06:57A 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 198 | 03/04/11 | 07:57A 18173436690 | | 60:00 | 295472 | 971410 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 199 | 03/04/11 | 08:57A 18173436690 | | 60:00 | 10903 | 41160 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 200 | 03/04/11 | 09:57A 18173436690 | | 1:58 | 11666 | 186171 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24313:-97.12608:32.93822:248] |
| 201 | 03/04/11 | 09:59A 18173436690 | | 0:11 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 202 | 03/04/11 | 09:59A 18173436690 | | 60:00 | 16087 | 43912 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 203 | 03/04/11 | 10:59A 18173436690 | | 60:00 | 96027 | 264916 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 204 | 03/04/11 | 11:59A 18173436690 | | 60:00 | 39256 | 118851 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 205 | 03/04/11 | 12:59P 18173436690 | | 60:00 | 8155 | 62139 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 206 | 03/04/11 | 01:59P 18173436690 | | 29:18 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 207 | 03/04/11 | 02:28P 18173436690 | | 1:13 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 208 | 03/04/11 | 02:30P 18173436690 | | 14:31 | 18155 | 28610 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 209 | 03/04/11 | 02:44P 18173436690 | | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 210 | 03/04/11 | 02:44P 18173436690 | | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 211 | 03/04/11 | 03:44P 18173436690 | | 8:35 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 212 | 03/04/11 | 03:53P 18173436690 | | 17:00 | 11129 | 41254 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23581:-97.09742:32.89986:8] |
| 213 | 03/04/11 | 04:10P 18173436690 | | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/41862:-97.15467:32.88094:120] |
| 214 | 03/04/11 | 04:10P 18173436690 | | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23223:-97.12706:32.88297:248] |
| 215 | 03/04/11 | 04:10P 18173436690 | | 60:00 | 7530 | 28495 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/41862:-97.15467:32.88094:120] |
| 216 | 03/04/11 | 05:10P 18173436690 | | 60:00 | 9292 | 30864 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/41862:-97.15467:32.88094:120] |
| 217 | 03/04/11 | 06:10P 18173436690 | | 55:00 | 129604 | 416646 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/41862:-97.15467:32.88094:120] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 32



MOBILITY USAGE
(with cell location)



| | |
|---|---|
| Run Date: | 04/15/2011 |
| Run Time: | 15:28:54 |
| Data Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 03/04/11 | 07:05P | 18173436690 | 10:59 | 95981 | 103802 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/24183:-97.11217:32.85897:248] |
| 219 | 03/04/11 | 07:16P | 18173436690 | 2:11 | 113296 | 500712 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 220 | 03/04/11 | 07:18P | 18173436690 | 1:43 | 86935 | 503442 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 221 | 03/04/11 | 07:20P | 18173436690 | 60:00 | 17941 | 853262 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 222 | 03/04/11 | 08:20P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 223 | 03/04/11 | 09:20P | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 224 | 03/04/11 | 10:20P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 225 | 03/04/11 | 11:20P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 226 | 03/05/11 | 12:20A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 227 | 03/05/11 | 01:20A | 18173436690 | 60:00 | 17257 | 684981 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 228 | 03/05/11 | 02:20A | 18173436690 | 60:00 | 142 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 229 | 03/05/11 | 03:20A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 230 | 03/05/11 | 04:20A | 18173436690 | 60:00 | 84822 | 286364 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 231 | 03/05/11 | 05:20A | 18173436690 | 0:38 | 6528 | 12720 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 232 | 03/05/11 | 05:20A | 18173436690 | 7:53 | 19188 | 52963 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03679:-98.04444:32.92639:300] |
| 233 | 03/05/11 | 05:28A | 18173436690 | 60:00 | 51243 | 150113 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/42188:-97.13406:32.83747:128] |
| 234 | 03/05/11 | 06:28A | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/34172:-97.4065:32.73331:180] |
| 235 | 03/05/11 | 07:28A | 18173436690 | 60:00 | 21737 | 57864 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/34172:-97.4065:32.73331:180] |
| 236 | 03/05/11 | 08:28A | 18173436690 | 60:00 | 209889 | 774262 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/34172:-97.4065:32.73331:180] |
| 237 | 03/05/11 | 09:18A | 18173436690 | 0:25 | 2431 | 26239 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ | [52703/34571:-97.42067:32.76231:60] |
| 238 | 03/05/11 | 09:28A | 18173436690 | 60:00 | 196211 | 579683 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/34571:-97.42067:32.76231:60] |
| 239 | 03/05/11 | 10:09A | 18173436690 | 1:48 | 192920 | 6118 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ | [52703/35361:-97.44867:32.77356:8] |
| 240 | 03/05/11 | 10:28A | 18173436690 | 60:00 | 7204 | 28127 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/35361:-97.44867:32.77356:8] |
| 241 | 03/05/11 | 11:28A | 18173436690 | 60:00 | 321467 | 181243 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/35361:-97.44867:32.77356:8] |
| 242 | 03/05/11 | 12:28P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/35361:-97.44867:32.77356:8] |
| 243 | 03/05/11 | 01:28P | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/35361:-97.44867:32.77356:8] |
| 244 | 03/05/11 | 02:28P | 18173436690 | 60:00 | 20371 | 138152 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/35361:-97.44867:32.77356:8] |
| 245 | 03/05/11 | 03:28P | 18173436690 | 60:00 | 57678 | 227285 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/35361:-97.44867:32.77356:8] |
| 246 | 03/05/11 | 04:28P | 18173436690 | 0:12 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/24943:-97.23075:32.79428:300] |
| 247 | 03/05/11 | 04:29P | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/14323:-97.10911:32.842:248] |
| 248 | 03/05/11 | 04:29P | 18173436690 | 0:11 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/14742:-97.13406:32.83747:128] |
| 249 | 03/05/11 | 04:29P | 18173436690 | 12:17 | 64819 | 223742 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/40283:-97.10911:32.842:240] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 31 of 99  PageID 3851
MOBILITY USAGE
(with cell location)



Run Date:        04/15/2011
Run Time:        15:28:55
Data Usage For:  (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|------|-----------|-----------|--------------------|--------------|----------|----------|------|------|-----------|---------------------------|
| 250 | 03/05/11 | 04:41P 18173436690 | 60:00 | 160162 | 114488 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 251 | 03/05/11 | 05:41P 18173436690 | 60:00 | 301743 | 262360 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 252 | 03/05/11 | 06:41P 18173436690 | 60:00 | 249678 | 139039 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 253 | 03/05/11 | 07:41P 18173436690 | 60:00 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 254 | 03/05/11 | 08:41P 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 255 | 03/05/11 | 09:41P 18173436690 | 60:00 | 10108 | 95994 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 256 | 03/05/11 | 10:41P 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 257 | 03/05/11 | 11:41P 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 258 | 03/06/11 | 12:41A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 259 | 03/06/11 | 01:41A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 260 | 03/06/11 | 02:41A 18173436690 | 60:00 | 6827 | 15752 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 261 | 03/06/11 | 03:41A 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 262 | 03/06/11 | 04:41A 18173436690 | 11:15 | 157007 | 496373 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 263 | 03/06/11 | 04:52A 18173436690 | 0:16 | 28392 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 264 | 03/06/11 | 04:53A 18173436690 | 0:25 | 38146 | 508207 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 265 | 03/06/11 | 04:53A 18173436690 | 0:46 | 52613 | 506799 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 266 | 03/06/11 | 04:54A 18173436690 | 5:34 | 74902 | 504616 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 267 | 03/06/11 | 04:59A 18173436690 | 0:20 | 30264 | 509040 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 268 | 03/06/11 | 05:00A 18173436690 | 23:22 | 53464 | 403712 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 269 | 03/06/11 | 05:23A 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 270 | 03/06/11 | 05:23A 18173436690 | 0:12 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 271 | 03/06/11 | 05:23A 18173436690 | 12:29 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03679:-97.08444:32.92639:300] |
| 272 | 03/06/11 | 05:36A 18173436690 | 15:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/14742:-97.13406:32.83747:128] |
| 273 | 03/06/11 | 05:51A 18173436690 | 0:17 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52007/41533:-97.34253:32.74292:240] |
| 274 | 03/06/11 | 05:51A 18173436690 | 37:24 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52705/41539:-97.34253:32.74292:240] |
| 275 | 03/06/11 | 06:29A 18173436690 | 19:45 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52109/35361:-97.44867:32.77356:60] |
| 276 | 03/06/11 | 06:48A 18173436690 | 60:00 | 660513 | 195836 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52703/35361:-97.44867:32.77356:8] |
| 277 | 03/06/11 | 07:48A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52703/35361:-97.44867:32.77356:8] |
| 278 | 03/06/11 | 08:48A 18173436690 | 60:00 | 285507 | 106248 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52703/35361:-97.44867:32.77356:8] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 32 of 99  PageID 3852
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 |
| Run Time: | 15:28:55 |
| Data Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | 03/06/11 | 09:48A | 18173436690 | 60:00 | 7738 | 8041 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/35361:-97.44867:32.77356:8] |
| 280 | 03/06/11 | 10:48A | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/35361:-97.44867:32.77356:8] |
| 281 | 03/06/11 | 11:48A | 18173436690 | 60:00 | 139387 | 551032 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/35361:-97.44867:32.77356:8] |
| 282 | 03/06/11 | 12:48P | 18173436690 | 60:00 | 74405 | 337206 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/35361:-97.44867:32.77356:8] |
| 283 | 03/06/11 | 01:48P | 18173436690 | 60:00 | 6307 | 28217 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/35361:-97.44867:32.77356:8] |
| 284 | 03/06/11 | 02:48P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/35361:-97.44867:32.77356:8] |
| 285 | 03/06/11 | 03:48P | 18173436690 | 60:00 | 56389 | 196517 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52703/35361:-97.44867:32.77356:8] |
| 286 | 03/06/11 | 04:48P | 18173436690 | 60:00 | 441 | 1425 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/00959:-97.23075:32.79428:300] |
| 287 | 03/06/11 | 05:48P | 18173436690 | 60:00 | 630 | 1425 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/00959:-97.23075:32.79428:300] |
| 288 | 03/06/11 | 06:48P | 18173436690 | 60:00 | 486307 | 1175362 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/00959:-97.23075:32.79428:300] |
| 289 | 03/06/11 | 07:48P | 18173436690 | 21:32 | 154420 | 435863 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/00959:-97.23075:32.79428:300] |
| 290 | 03/06/11 | 08:10P | 18173436690 | 60:00 | 760474 | 2370268 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 291 | 03/06/11 | 09:10P | 18173436690 | 60:00 | 217 | 705 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 292 | 03/06/11 | 09:47P | 18173436690 | 4:02 | 3039 | 29322 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 293 | 03/06/11 | 10:04P | 18173436690 | 4:02 | 2231 | 1614 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 294 | 03/06/11 | 10:10P | 18173436690 | 60:00 | 102 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 295 | 03/06/11 | 11:10P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 296 | 03/07/11 | 12:10A | 18173436690 | 29:34 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 297 | 03/07/11 | 12:39A | 18173436690 | 0:19 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52008/60422:-97.09917:32.95581:] |
| 298 | 03/07/11 | 12:40A | 18173436690 | 2:35 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 299 | 03/07/11 | 12:42A | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/00833:-97.06414:32.93075:300] |
| 300 | 03/07/11 | 12:42A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 301 | 03/07/11 | 01:42A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 302 | 03/07/11 | 02:42A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 303 | 03/07/11 | 03:42A | 18173436690 | 60:00 | 102 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 304 | 03/07/11 | 04:42A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 305 | 03/07/11 | 05:42A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 306 | 03/07/11 | 06:42A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 307 | 03/07/11 | 07:42A | 18173436690 | 35:47 | 431397 | 4688904 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 308 | 03/07/11 | 08:18A | 18173436690 | 1:02 | 54744 | 5066600 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 309 | 03/07/11 | 08:19A | 18173436690 | 0:33 | 36296 | 5084800 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 310 | 03/07/11 | 08:20A | 18173436690 | 0:18 | 29588 | 5091800 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 35

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 33 of 99   PageID 3853
MOBILITY USAGE
(with cell location)



Run Date:         04/15/2011
Run Time:         15:28:55
Data Usage For:   (817)343-6690
Account Number:   318912244

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|------|------------|------------|--------------------|--------------|----------|----------|------|------|-----------|-------------|---------------|
| 311 | 03/07/11 | 08:20A | 18173436690 | 60:00 | 41715 | 355768 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 312 | 03/07/11 | 09:20A | 18173436690 | 60:00 | 77675 | 335818 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 313 | 03/07/11 | 10:20A | 18173436690 | 13:11 | 3610 | 4733 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60313:-97.07914:32.93881:240] |
| 314 | 03/07/11 | 10:33A | 18173436690 | 1:37 | 390 | 189 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/23587:-97.09742:32.89986:] |
| 315 | 03/07/11 | 10:35A | 18173436690 | 60:00 | 717 | 847 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 316 | 03/07/11 | 10:54A | 18173436690 | 0:49 | 3159 | 42796 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 317 | 03/07/11 | 11:00A | 18173436690 | 2:23 | 2061 | 1333 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 318 | 03/07/11 | 11:35A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 319 | 03/07/11 | 12:35P | 18173436690 | 2:48 | 6306 | 32688 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 320 | 03/07/11 | 12:38P | 18173436690 | 0:22 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/60087:-97.09742:32.89986:0] |
| 321 | 03/07/11 | 12:38P | 18173436690 | 36:33 | 18463 | 96046 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 322 | 03/07/11 | 01:15P | 18173436690 | 0:38 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/23587:-97.09742:32.89986:] |
| 323 | 03/07/11 | 01:15P | 18173436690 | 3:37 | 52 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 324 | 03/07/11 | 01:19P | 18173436690 | 2:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/23587:-97.09742:32.89986:] |
| 325 | 03/07/11 | 01:21P | 18173436690 | 5:10 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24332:-97.09953:32.93497:128] |
| 326 | 03/07/11 | 01:26P | 18173436690 | 0:25 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/23587:-97.09742:32.89986:] |
| 327 | 03/07/11 | 01:27P | 18173436690 | 4:57 | 52 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62022:-97.09953:32.93497:120] |
| 328 | 03/07/11 | 01:32P | 18173436690 | 1:17 | 52 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/60087:-97.09742:32.89986:0] |
| 329 | 03/07/11 | 01:33P | 18173436690 | 60:00 | 106068 | 343957 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 330 | 03/07/11 | 02:33P | 18173436690 | 60:00 | 371 | 435 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 331 | 03/07/11 | 03:33P | 18173436690 | 60:00 | 386334 | 179029 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 332 | 03/07/11 | 04:33P | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 333 | 03/07/11 | 05:33P | 18173436690 | 14:54 | 139581 | 498181 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 334 | 03/07/11 | 05:48P | 18173436690 | 60:00 | 123517 | 488537 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 335 | 03/07/11 | 06:48P | 18173436690 | 60:00 | 142 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 336 | 03/07/11 | 07:48P | 18173436690 | 60:00 | 232548 | 970035 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 337 | 03/07/11 | 08:48P | 18173436690 | 38:12 | 143478 | 510912 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 338 | 03/07/11 | 09:26P | 18173436690 | 10:14 | 37218 | 171814 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03673:-97.08444:32.92639:300] |
| 339 | 03/07/11 | 09:36P | 18173436690 | 60:00 | 7766 | 31646 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/41582:-97.13542:32.85347:120] |
| 340 | 03/07/11 | 10:36P | 18173436690 | 60:00 | 2166 | 5602 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/41582:-97.13542:32.85347:120] |
| 341 | 03/07/11 | 11:36P | 18173436690 | 60:00 | 971 | 2561 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/41582:-97.13542:32.85347:120] |
| 342 | 03/08/11 | 12:36A | 18173436690 | 60:00 | 1134 | 4226 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/41582:-97.13542:32.85347:120] |
| 343 | 03/08/11 | 01:36A | 18173436690 | 24:54 | 161 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/41582:-97.13542:32.85347:120] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 36

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 34 of 99  PageID 3854
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 15:28:55 | | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 344 | 03/08/11 | 02:01A | 18173436690 | 60:00 | 157 | 344 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 345 | 03/08/11 | 03:01A | 18173436690 | 58:56 | 8261 | 36703 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/26951:-97.25503:32.83767:60] |
| 346 | 03/08/11 | 04:00A | 18173436690 | 60:00 | 13317 | 24289 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/35303:-97.26156:32.92961:300] |
| 347 | 03/08/11 | 05:00A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/35303:-97.26156:32.92961:300] |
| 348 | 03/08/11 | 06:00A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/35303:-97.26156:32.92961:300] |
| 349 | 03/08/11 | 07:00A | 18173436690 | 60:00 | 5775 | 15095 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/35303:-97.26156:32.92961:300] |
| 350 | 03/08/11 | 08:00A | 18173436690 | 60:00 | 161 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/35303:-97.26156:32.92961:300] |
| 351 | 03/08/11 | 08:31A | 18173436690 | 0:51 | 5332 | 283386 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 352 | 03/08/11 | 09:00A | 18173436690 | 34:38 | 17878 | 52128 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 353 | 03/08/11 | 09:35A | 18173436690 | 1:43 | 61 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 354 | 03/08/11 | 09:37A | 18173436690 | 60:00 | 173 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 355 | 03/08/11 | 10:37A | 18173436690 | 59:10 | 10977 | 18417 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 356 | 03/08/11 | 11:36A | 18173436690 | 1:11 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 357 | 03/08/11 | 11:37A | 18173436690 | 13:26 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/27237:-97.11489:32.91886:] |
| 358 | 03/08/11 | 11:50A | 18173436690 | 0:19 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 359 | 03/08/11 | 11:51A | 18173436690 | 60:00 | 6293 | 11023 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 360 | 03/08/11 | 12:51P | 18173436690 | 60:00 | 213 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 361 | 03/08/11 | 01:51P | 18173436690 | 16:57 | 61 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 362 | 03/08/11 | 02:08P | 18173436690 | 1:21 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 363 | 03/08/11 | 02:09P | 18173436690 | 51:05 | 25843 | 61081 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 364 | 03/08/11 | 03:00P | 18173436690 | 1:14 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23587:-97.09742:32.89986:] |
| 365 | 03/08/11 | 03:01P | 18173436690 | 60:00 | 171379 | 587896 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 366 | 03/08/11 | 04:01P | 18173436690 | 60:00 | 272368 | 679271 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 367 | 03/08/11 | 05:01P | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 368 | 03/08/11 | 06:01P | 18173436690 | 60:00 | 9753 | 113335 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 369 | 03/08/11 | 07:01P | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 370 | 03/08/11 | 08:01P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 371 | 03/08/11 | 09:01P | 18173436690 | 47:30 | 187080 | 930361 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 372 | 03/08/11 | 09:49P | 18173436690 | 10:23 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 373 | 03/08/11 | 09:59P | 18173436690 | 60:00 | 64518 | 246495 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/42182:-97.13406:32.83747:128] |
| 374 | 03/08/11 | 10:59P | 18173436690 | 60:00 | 11384 | 28999 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/42182:-97.13406:32.83747:128] |
| 375 | 03/08/11 | 11:59P | 18173436690 | 60:00 | 60686 | 226352 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/42182:-97.13406:32.83747:128] |
| 376 | 03/09/11 | 12:59A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/42182:-97.13406:32.83747:128] |
| 377 | 03/09/11 | 01:59A | 18173436690 | 38:25 | 7129 | 27869 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/42182:-97.13406:32.83747:128] |
| 378 | 03/09/11 | 02:38A | 18173436690 | 60:00 | 73719 | 363203 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23471:-97.07914:32.93881:8] |
| 379 | 03/09/11 | 03:38A | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23471:-97.07914:32.93881:8] |
| 380 | 03/09/11 | 04:38A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23471:-97.07914:32.93881:8] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 37

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 35 of 99  PageID 3855
MOBILITY USAGE
(with cell location)



Run Date:        04/15/2011
Run Time:        15:28:55
Data Usage For:  (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|------|------------|------------|--------------------|--------------|----------|----------|------|------|-----------|---------------------------|
| 381 | 03/09/11 | 05:38A 18173436690 | 60:00 | 6731 | 35367 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23471:-97.07914:32.93881:8] |
| 382 | 03/09/11 | 06:38A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23471:-97.07914:32.93881:8] |
| 383 | 03/09/11 | 07:38A 18173436690 | 60:00 | 139428 | 972823 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23471:-97.07914:32.93881:8] |
| 384 | 03/09/11 | 08:38A 18173436690 | 60:00 | 271214 | 971017 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23471:-97.07914:32.93881:8] |
| 385 | 03/09/11 | 09:38A 18173436690 | 5:49 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23471:-97.07914:32.93881:8] |
| 386 | 03/09/11 | 09:44A 18173436690 | 10:49 | 5989 | 10687 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 387 | 03/09/11 | 09:54A 18173436690 | 60:00 | 224 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/40317:-97.06083:32.77256:0] |
| 388 | 03/09/11 | 10:54A 18173436690 | 36:02 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52816/40233:-96.85628:32.64733:248] |
| 389 | 03/09/11 | 11:30A 18173436690 | 13:23 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/18583:-97.05194:32.7925:248] |
| 390 | 03/09/11 | 11:44A 18173436690 | 1:20 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 391 | 03/09/11 | 11:45A 18173436690 | 1:09 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27609:-97.08444:32.92639:] |
| 392 | 03/09/11 | 11:46A 18173436690 | 60:00 | 110544 | 350594 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 393 | 03/09/11 | 12:46P 18173436690 | 60:00 | 125463 | 627242 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 394 | 03/09/11 | 01:46P 18173436690 | 60:00 | 596080 | 289395 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 395 | 03/09/11 | 02:46P 18173436690 | 52:17 | 951 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 396 | 03/09/11 | 03:39P 18173436690 | 9:42 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 397 | 03/09/11 | 03:48P 18173436690 | 60:00 | 161 | 448 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/24532:-97.13542:32.85347:128] |
| 398 | 03/09/11 | 04:48P 18173436690 | 60:00 | 161 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/24532:-97.13542:32.85347:128] |
| 399 | 03/09/11 | 05:48P 18173436690 | 35:20 | 161 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/24532:-97.13542:32.85347:128] |
| 400 | 03/09/11 | 06:24P 18173436690 | 40:18 | 378 | 1087 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 401 | 03/09/11 | 07:06P 18173436690 | 60:00 | 1074 | 3265 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 402 | 03/09/11 | 08:06P 18173436690 | 55:09 | 1723 | 6585 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 403 | 03/09/11 | 09:02P 18173436690 | 0:19 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23533:-97.16078:32.85086:248] |
| 404 | 03/09/11 | 09:03P 18173436690 | 0:21 | 55 | 344 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23533:-97.16078:32.85086:248] |
| 405 | 03/09/11 | 09:04P 18173436690 | 33:44 | 403892 | 111519 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23533:-97.16078:32.85086:248] |
| 406 | 03/09/11 | 09:38P 18173436690 | 9:23 | 110 | 688 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/40553:-97.11217:32.85897:240] |
| 407 | 03/09/11 | 09:45P 18173436690 | 1:55 | 4245 | 115198 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52903/27609:-97.08444:32.92639:] |
| 408 | 03/09/11 | 09:48P 18173436690 | 60:00 | 316603 | 187010 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 409 | 03/09/11 | 09:54P 18173436690 | 0:43 | 228248 | 7038 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/62021:-97.09953:32.93497:0] |
| 410 | 03/09/11 | 10:48P 18173436690 | 60:00 | 6895 | 24095 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62021:-97.09953:32.93497:0] |
| 411 | 03/09/11 | 11:48P 18173436690 | 60:00 | 90949 | 272345 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62021:-97.09953:32.93497:0] |
| 412 | 03/10/11 | 12:48A 18173436690 | 60:00 | 259 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62021:-97.09953:32.93497:0] |
| 413 | 03/10/11 | 01:48A 18173436690 | 60:00 | 420856 | 124647 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62021:-97.09953:32.93497:0] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 38

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O Document 16-24 Filed 08/16/22 Page 36 of 99 PageID 3856
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 |
| Run Time: | 15:28:55 |
| Data Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 414 | 03/10/11 | 02:48A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62021:-97.09953:32.93497:0] |
| 415 | 03/10/11 | 03:48A 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62021:-97.09953:32.93497:0] |
| 416 | 03/10/11 | 04:48A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62021:-97.09953:32.93497:0] |
| 417 | 03/10/11 | 05:48A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62021:-97.09953:32.93497:0] |
| 418 | 03/10/11 | 06:48A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62021:-97.09953:32.93497:0] |
| 419 | 03/10/11 | 07:48A 18173436690 | 35:43 | 172677 | 494771 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62021:-97.09953:32.93497:0] |
| 420 | 03/10/11 | 08:15A 18173436690 | 4:03 | 228115 | 4798 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 421 | 03/10/11 | 08:23A 18173436690 | 0:26 | 37936 | 508215 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 422 | 03/10/11 | 08:24A 18173436690 | 0:28 | 38059 | 508264 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 423 | 03/10/11 | 08:24A 18173436690 | 0:43 | 52971 | 506728 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 424 | 03/10/11 | 08:25A 18173436690 | 1:03 | 64777 | 505534 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 425 | 03/10/11 | 08:26A 18173436690 | 60:00 | 23509 | 295980 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 426 | 03/10/11 | 09:26A 18173436690 | 60:00 | 8987 | 75612 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 427 | 03/10/11 | 09:54A 18173436690 | 0:23 | 241938 | 5078 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 428 | 03/10/11 | 10:26A 18173436690 | 60:00 | 6550 | 17906 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 429 | 03/10/11 | 11:26A 18173436690 | 60:00 | 78821 | 349786 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 430 | 03/10/11 | 12:26P 18173436690 | 60:00 | 457 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 431 | 03/10/11 | 01:26P 18173436690 | 60:00 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 432 | 03/10/11 | 02:26P 18173436690 | 60:00 | 203 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 433 | 03/10/11 | 03:26P 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 434 | 03/10/11 | 04:26P 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 435 | 03/10/11 | 05:26P 18173436690 | 60:00 | 98925 | 300298 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 436 | 03/10/11 | 06:26P 18173436690 | 60:00 | 295 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 437 | 03/10/11 | 07:26P 18173436690 | 60:00 | 203 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 438 | 03/10/11 | 08:26P 18173436690 | 60:00 | 438 | 1480 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 439 | 03/10/11 | 08:59P 18173436690 | 0:49 | 3332 | 140828 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/60423:-97.09917:32.95581:248] |
| 440 | 03/10/11 | 09:01P 18173436690 | 0:48 | 3092 | 122483 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/60423:-97.09917:32.95581:248] |
| 441 | 03/10/11 | 09:26P 18173436690 | 60:00 | 52463 | 150146 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60423:-97.09917:32.95581:248] |
| 442 | 03/10/11 | 10:26P 18173436690 | 52:29 | 324337 | 899764 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60423:-97.09917:32.95581:248] |
| 443 | 03/10/11 | 11:18P 18173436690 | 8:08 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 444 | 03/10/11 | 11:27P 18173436690 | 60:00 | 1898 | 3882 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/24532:-97.13542:32.85347:128] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 37 of 99   PageID 3857
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | |
| Run Time: | 15:28:55 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|------|------------|------------|--------------------|--------------|----------|----------|------|------|-----------|-------------|---------------|
| 445 | 03/11/11 | 12:27A | 18173436690 | 60:00 | 6547 | 13164 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/24532:-97.13542:32.85347:128] |
| 446 | 03/11/11 | 01:27A | 18173436690 | 43:48 | 119100 | 500214 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/24532:-97.13542:32.85347:128] |
| 447 | 03/11/11 | 02:10A | 18173436690 | 0:26 | 48867 | 507181 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/24532:-97.13542:32.85347:128] |
| 448 | 03/11/11 | 02:11A | 18173436690 | 0:32 | 51024 | 506925 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/24532:-97.13542:32.85347:128] |
| 449 | 03/11/11 | 02:11A | 18173436690 | 0:57 | 65891 | 505411 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/24532:-97.13542:32.85347:128] |
| 450 | 03/11/11 | 02:12A | 18173436690 | 0:48 | 46623 | 507413 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/24532:-97.13542:32.85347:128] |
| 451 | 03/11/11 | 02:13A | 18173436690 | 0:59 | 41743 | 507910 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/24532:-97.13542:32.85347:128] |
| 452 | 03/11/11 | 02:14A | 18173436690 | 0:48 | 52774 | 506797 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/24532:-97.13542:32.85347:128] |
| 453 | 03/11/11 | 02:15A | 18173436690 | 0:37 | 45716 | 507549 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/24532:-97.13542:32.85347:128] |
| 454 | 03/11/11 | 02:15A | 18173436690 | 0:24 | 33852 | 508620 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/24532:-97.13542:32.85347:128] |
| 455 | 03/11/11 | 02:16A | 18173436690 | 0:24 | 33384 | 508760 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/24532:-97.13542:32.85347:128] |
| 456 | 03/11/11 | 02:16A | 18173436690 | 0:43 | 20378 | 539157 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/24532:-97.13542:32.85347:128] |
| 457 | 03/11/11 | 02:17A | 18173436690 | 0:42 | 61223 | 506001 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/44260:-97.09953:32.8695:0] |
| 458 | 03/11/11 | 02:18A | 18173436690 | 0:30 | 46743 | 507382 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/44260:-97.09953:32.8695:0] |
| 459 | 03/11/11 | 02:18A | 18173436690 | 2:59 | 84783 | 503587 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/44260:-97.09953:32.8695:0] |
| 460 | 03/11/11 | 02:21A | 18173436690 | 0:27 | 59543 | 506137 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/44260:-97.09953:32.8695:0] |
| 461 | 03/11/11 | 02:22A | 18173436690 | 0:22 | 46510 | 507395 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/44260:-97.09953:32.8695:0] |
| 462 | 03/11/11 | 02:22A | 18173436690 | 0:18 | 37023 | 508387 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/44260:-97.09953:32.8695:0] |
| 463 | 03/11/11 | 02:22A | 18173436690 | 0:14 | 28704 | 509190 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/44260:-97.09953:32.8695:0] |
| 464 | 03/11/11 | 02:23A | 18173436690 | 0:19 | 41554 | 507844 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/44260:-97.09953:32.8695:0] |
| 465 | 03/11/11 | 02:23A | 18173436690 | 0:18 | 32612 | 508760 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/44260:-97.09953:32.8695:0] |
| 466 | 03/11/11 | 02:23A | 18173436690 | 0:24 | 32604 | 508760 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/44260:-97.09953:32.8695:0] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 40

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O Document 16-24 Filed 08/16/22 Page 38 of 99 PageID 3858
MOBILITY USAGE
(with cell location)



| Run Date: | | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 15:28:55 | | | | | | | | |
| Data Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 467 | 03/11/11 | 02:24A | 18173436690 | 0:43 | 49672 | 5071284 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/44260:-97.09953:32.8695:0] |
| 468 | 03/11/11 | 02:24A | 18173436690 | 1:02 | 48212 | 2549015 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/44260:-97.09953:32.8695:0] |
| 469 | 03/11/11 | 02:25A | 18173436690 | 1:31 | 76445 | 5044381 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 470 | 03/11/11 | 02:27A | 18173436690 | 0:44 | 50532 | 5070767 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 471 | 03/11/11 | 02:28A | 18173436690 | 0:54 | 59562 | 5061558 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 472 | 03/11/11 | 02:28A | 18173436690 | 0:35 | 39779 | 5081029 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 473 | 03/11/11 | 02:29A | 18173436690 | 1:08 | 72222 | 5049106 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 474 | 03/11/11 | 02:30A | 18173436690 | 1:19 | 92210 | 5028718 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 475 | 03/11/11 | 02:31A | 18173436690 | 0:17 | 34632 | 5086304 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 476 | 03/11/11 | 02:32A | 18173436690 | 0:53 | 59188 | 5061368 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 477 | 03/11/11 | 02:33A | 18173436690 | 0:52 | 56916 | 5063106 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 478 | 03/11/11 | 02:34A | 18173436690 | 0:47 | 53777 | 5066406 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 479 | 03/11/11 | 02:34A | 18173436690 | 0:41 | 52616 | 5068547 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 480 | 03/11/11 | 02:35A | 18173436690 | 1:02 | 61608 | 5058635 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 481 | 03/11/11 | 02:36A | 18173436690 | 2:41 | 141209 | 4979154 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 482 | 03/11/11 | 02:39A | 18173436690 | 0:21 | 46952 | 5073063 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 483 | 03/11/11 | 02:39A | 18173436690 | 0:42 | 58811 | 5061483 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 484 | 03/11/11 | 02:40A | 18173436690 | 0:16 | 29120 | 5091904 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 485 | 03/11/11 | 02:40A | 18173436690 | 1:01 | 54050 | 5066036 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 486 | 03/11/11 | 02:41A | 18173436690 | 0:25 | 59627 | 5061076 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 487 | 03/11/11 | 02:41A | 18173436690 | 0:24 | 37806 | 5082550 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O Document 16-24 Filed 08/16/22 Page 39 of 99 PageID 3859
MOBILITY USAGE
(with cell location)



Run Date:              04/15/2011
Run Time:              15:28:56
Data Usage For:        (817)343-6690
Account Number:        318912244

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 488 | 03/11/11 | 02:42A | 18173436690 | 0:45 | 48793 | 507194 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 489 | 03/11/11 | 02:43A | 18173436690 | 0:18 | 35221 | 508580 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 490 | 03/11/11 | 02:43A | 18173436690 | 1:31 | 95675 | 502543 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 491 | 03/11/11 | 02:44A | 18173436690 | 0:16 | 28860 | 509190 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 492 | 03/11/11 | 02:45A | 18173436690 | 0:26 | 39176 | 508157 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 493 | 03/11/11 | 02:45A | 18173436690 | 0:54 | 55185 | 506592 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 494 | 03/11/11 | 02:46A | 18173436690 | 60:00 | 53153 | 364647 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 495 | 03/11/11 | 03:46A | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 496 | 03/11/11 | 04:46A | 18173436690 | 60:00 | 6894 | 22224 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 497 | 03/11/11 | 05:46A | 18173436690 | 60:00 | 7049 | 24308 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 498 | 03/11/11 | 06:46A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 499 | 03/11/11 | 07:46A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 500 | 03/11/11 | 08:46A | 18173436690 | 20:34 | 103880 | 501681 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 501 | 03/11/11 | 09:07A | 18173436690 | 0:32 | 39605 | 508078 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 502 | 03/11/11 | 09:07A | 18173436690 | 1:16 | 61107 | 505930 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 503 | 03/11/11 | 09:08A | 18173436690 | 60:00 | 205235 | 900525 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 504 | 03/11/11 | 10:08A | 18173436690 | 60:00 | 142 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 505 | 03/11/11 | 11:08A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 506 | 03/11/11 | 12:08P | 18173436690 | 60:00 | 20330 | 40165 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 507 | 03/11/11 | 01:08P | 18173436690 | 60:00 | 346 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 508 | 03/11/11 | 02:08P | 18173436690 | 58:29 | 91 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 509 | 03/11/11 | 03:07P | 18173436690 | 2:56 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 510 | 03/11/11 | 03:10P | 18173436690 | 60:00 | 237450 | 233754 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60319:-97.07914:32.93881:240] |
| 511 | 03/11/11 | 04:10P | 18173436690 | 60:00 | 103 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60319:-97.07914:32.93881:240] |
| 512 | 03/11/11 | 05:10P | 18173436690 | 60:00 | 51304 | 315131 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60319:-97.07914:32.93881:240] |
| 513 | 03/11/11 | 06:10P | 18173436690 | 60:00 | 4315 | 5399 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60319:-97.07914:32.93881:240] |
| 514 | 03/11/11 | 07:10P | 18173436690 | 60:00 | 426 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60319:-97.07914:32.93881:240] |
| 515 | 03/11/11 | 08:10P | 18173436690 | 60:00 | 6064 | 17117 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60319:-97.07914:32.93881:240] |
| 516 | 03/11/11 | 09:10P | 18173436690 | 53:38 | 168230 | 551631 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60319:-97.07914:32.93881:240] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 40 of 99   PageID 3860
MOBILITY USAGE
(with cell location)



Run Date:          04/15/2011
Run Time:          15:28:56
Data Usage For:    (817)343-6690
Account Number:    318912244

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 517 | 03/11/11 | 10:03P | 18173436690 | 7:59 | 40 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 518 | 03/11/11 | 10:11P | 18173436690 | 60:00 | 3994 | 15115 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/14741:-97.13406:32.83747:8] |
| 519 | 03/11/11 | 11:11P | 18173436690 | 60:00 | 1351 | 4865 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/14741:-97.13406:32.83747:8] |
| 520 | 03/11/11 | 12:11A | 18173436690 | 13:17 | 589 | 2457 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/14741:-97.13406:32.83747:8] |
| 521 | 03/12/11 | 12:25A | 18173436690 | 0:10 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40643:-97.16078:32.85086:248] |
| 522 | 03/12/11 | 12:26A | 18173436690 | 13:08 | 757 | 2408 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40643:-97.16078:32.85086:248] |
| 523 | 03/12/11 | 12:40A | 18173436690 | 60:00 | 1890 | 6880 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 524 | 03/12/11 | 01:40A | 18173436690 | 49:58 | 174045 | 695873 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 525 | 03/12/11 | 02:30A | 18173436690 | 48:23 | 6433 | 16108 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20328:-97.15139:32.97094:128] |
| 526 | 03/12/11 | 03:31A | 18173436690 | 60:00 | 9410 | 62816 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 527 | 03/12/11 | 03:31A | 18173436690 | 4:03 | 2271 | 16827 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 528 | 03/12/11 | 04:31A | 18173436690 | 60:00 | 6517 | 14855 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 529 | 03/12/11 | 05:31A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 530 | 03/12/11 | 06:31A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 531 | 03/12/11 | 07:31A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 532 | 03/12/11 | 08:31A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 533 | 03/12/11 | 09:31A | 18173436690 | 60:00 | 79744 | 407573 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 534 | 03/12/11 | 10:31A | 18173436690 | 44:47 | 173 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 535 | 03/12/11 | 11:16A | 18173436690 | 5:49 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03677:-97.08444:32.92639:60] |
| 536 | 03/12/11 | 11:22A | 18173436690 | 0:24 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60522:-97.11489:32.91886:120] |
| 537 | 03/12/11 | 11:22A | 18173436690 | 60:00 | 203 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03672:-97.08444:32.92639:180] |
| 538 | 03/12/11 | 12:22P | 18173436690 | 60:00 | 6105 | 13625 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03672:-97.08444:32.92639:180] |
| 539 | 03/12/11 | 01:22P | 18173436690 | 33:28 | 61 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03672:-97.08444:32.92639:180] |
| 540 | 03/12/11 | 01:55P | 18173436690 | 60:00 | 262622 | 709138 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 541 | 03/12/11 | 02:55P | 18173436690 | 60:00 | 4708 | 6711 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 542 | 03/12/11 | 03:24P | 18173436690 | 1:10 | 192790 | 4278 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 543 | 03/12/11 | 03:34P | 18173436690 | 0:50 | 228115 | 5998 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 544 | 03/12/11 | 03:55P | 18173436690 | 60:00 | 80134 | 223033 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 545 | 03/12/11 | 04:36P | 18173436690 | 4:01 | 513514 | 10191 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 546 | 03/12/11 | 04:55P | 18173436690 | 42:00 | 213 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 547 | 03/12/11 | 05:37P | 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 548 | 03/12/11 | 05:38P | 18173436690 | 0:38 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60521:-97.11489:32.91886:0] |
| 549 | 03/12/11 | 05:38P | 18173436690 | 0:17 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 550 | 03/12/11 | 05:38P | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 551 | 03/12/11 | 06:38P | 18173436690 | 7:46 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 43

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 41 of 99   PageID 3861

MOBILITY USAGE
(with cell location)



Run Date: 04/15/2011
Run Time: 15:28:56
Data Usage For: (817)343-6690
Account Number: 318912244

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 552 | 03/12/11 | 06:46P | 18173436690 | 0:08 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/23587:-97.09742:32.89986:] |
| 553 | 03/12/11 | 06:46P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 554 | 03/12/11 | 07:46P | 18173436690 | 60:00 | 181869 | 579417 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 555 | 03/12/11 | 08:23P | 18173436690 | 1:06 | 513812 | 12271 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 556 | 03/12/11 | 08:46P | 18173436690 | 60:00 | 203 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 557 | 03/12/11 | 09:46P | 18173436690 | 50:57 | 820 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 558 | 03/12/11 | 10:37P | 18173436690 | 7:41 | 504 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03673:-97.08444:32.92639:300] |
| 559 | 03/12/11 | 10:45P | 18173436690 | 60:00 | 2818 | 7322 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/42187:-97.13406:32.83747:8] |
| 560 | 03/12/11 | 10:53P | 18173436690 | 0:47 | 4127 | 55899 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 561 | 03/12/11 | 11:02P | 18173436690 | 0:35 | 2101 | 1375 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52707/23533:-97.16078:32.85086:248] |
| 562 | 03/12/11 | 11:06P | 18173436690 | 0:24 | 1812 | 40555 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52707/40643:-97.16078:32.85086:248] |
| 563 | 03/12/11 | 11:45P | 18173436690 | 60:00 | 3832 | 13514 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40643:-97.16078:32.85086:248] |
| 564 | 03/13/11 | 12:23A | 18173436690 | 2:05 | 3687 | 26638 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 565 | 03/13/11 | 12:45A | 18173436690 | 53:10 | 3354 | 11450 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 566 | 03/13/11 | 01:17A | 18173436690 | 0:32 | 2061 | 1335 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 567 | 03/13/11 | 01:39A | 18173436690 | 20:18 | 917 | 3440 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 568 | 03/13/11 | 03:00A | 18173436690 | 0:06 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 569 | 03/13/11 | 03:00A | 18173436690 | 0:16 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 570 | 03/13/11 | 03:01A | 18173436690 | 0:09 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 571 | 03/13/11 | 03:01A | 18173436690 | 21:57 | 106 | 344 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 572 | 03/13/11 | 03:06A | 18173436690 | 4:01 | 4775 | 39575 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52707/41588:-97.13542:32.85347:120] |
| 573 | 03/13/11 | 03:16A | 18173436690 | 4:02 | 4567 | 88523 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52707/03409:0:0:0] |
| 574 | 03/13/11 | 03:23A | 18173436690 | 15:15 | 327 | 1376 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52807/61339:-96.98325:33.00553:240] |
| 575 | 03/13/11 | 03:23A | 18173436690 | 0:57 | 5480 | 2509 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52807/61339:-96.98325:33.00553:240] |
| 576 | 03/13/11 | 03:39A | 18173436690 | 60:00 | 27477 | 576835 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52807/00639:-96.96389:33.00542:300] |
| 577 | 03/13/11 | 03:48A | 18173436690 | 2:10 | 207791 | 6518 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52807/14971:-96.98325:33.00553:8] |
| 578 | 03/13/11 | 03:49A | 18173436690 | 0:49 | 3079 | 37354 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52807/27043:-96.96389:33.00542:300] |
| 579 | 03/13/11 | 04:39A | 18173436690 | 44:36 | 37908 | 329679 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52807/27043:-96.96389:33.00542:300] |
| 580 | 03/13/11 | 05:24A | 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24668:-97.01981:32.94222:] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 44

MOBILITY USAGE
(with cell location)



Run Date:        04/15/2011
Run Time:        15:28:56
Data Usage For:  (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 581 | 03/13/11 | 05:24A | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52907/14997:-97.00897:32.91694:8] |
| 582 | 03/13/11 | 05:24A | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24668:-97.01981:32.94222:] |
| 583 | 03/13/11 | 05:24A | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52907/14997:-97.00897:32.91694:8] |
| 584 | 03/13/11 | 05:24A | 18173436690 | 3:11 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24668:-97.01981:32.94222:] |
| 585 | 03/13/11 | 05:27A | 18173436690 | 3:16 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/24461:-97.04358:32.92375:60] |
| 586 | 03/13/11 | 05:31A | 18173436690 | 60:00 | 450176 | 107782 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 587 | 03/13/11 | 06:31A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 588 | 03/13/11 | 07:31A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 589 | 03/13/11 | 08:31A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 590 | 03/13/11 | 09:31A | 18173436690 | 58:28 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 591 | 03/13/11 | 10:29A | 18173436690 | 12:45 | 16454 | 560275 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60087:-97.09742:32.89986:0] |
| 592 | 03/13/11 | 10:42A | 18173436690 | 3:45 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24328:-97.04108:32.94217:] |
| 593 | 03/13/11 | 10:46A | 18173436690 | 0:13 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52807/23953:-97.01161:33.00622:248] |
| 594 | 03/13/11 | 10:46A | 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24001:-97.02286:32.96956:8] |
| 595 | 03/13/11 | 10:46A | 18173436690 | 0:09 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52807/12903:-96.99258:32.98017:300] |
| 596 | 03/13/11 | 10:46A | 18173436690 | 0:27 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/27172:-97.03797:32.97467:180] |
| 597 | 03/13/11 | 10:47A | 18173436690 | 16:42 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52807/60642:-97.01161:33.00692:120] |
| 598 | 03/13/11 | 11:03A | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52908/23821:-96.83219:33.07506:8] |
| 599 | 03/13/11 | 12:03P | 18173436690 | 60:00 | 161 | 448 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52909/00079:-96.74036:33.12503:300] |
| 600 | 03/13/11 | 12:49P | 18173436690 | 0:31 | 2061 | 1335 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52909/08299:-96.63889:33.18278:300] |
| 601 | 03/13/11 | 01:03P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52909/08291:-96.63889:33.18278:60] |
| 602 | 03/13/11 | 02:03P | 18173436690 | 60:00 | 8719 | 107616 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52909/08297:-96.63889:33.18278:60] |
| 603 | 03/13/11 | 03:03P | 18173436690 | 13:20 | 244 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52909/26971:-96.63889:33.18278:60] |
| 604 | 03/13/11 | 03:17P | 18173436690 | 60:00 | 274 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52906/01199:-96.83003:33.04058:300] |
| 605 | 03/13/11 | 04:17P | 18173436690 | 60:00 | 47791 | 129249 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52805/11601:-96.8225:32.97167:0] |
| 606 | 03/13/11 | 05:17P | 18173436690 | 60:00 | 187037 7 | 72122 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52906/11033:-96.82775:33.00181:240] |
| 607 | 03/13/11 | 05:23P | 18173436690 | 4:02 | 461966 | 9351 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52805/10991:-96.83125:32.98025:310] |
| 608 | 03/13/11 | 05:27P | 18173436690 | 6:02 | 232370 | 6145 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52906/11033:-96.82775:33.00181:240] |
| 609 | 03/13/11 | 05:35P | 18173436690 | 0:38 | 231013 | 4879 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52906/11033:-96.82775:33.00181:240] |
| 610 | 03/13/11 | 05:39P | 18173436690 | 0:47 | 1372 | 1272 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52805/10991:-96.83125:32.98025:310] |
| 611 | 03/13/11 | 05:40P | 18173436690 | 2:14 | 1372 | 1282 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52906/11033:-96.82775:33.00181:240] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 43 of 99  PageID 3863
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | |
| Run Time: | 15:28:56 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 612 | 03/13/11 | 05:44P 18173436690 | | 1:08 | 230789 | 5039 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ [52906/11033:-96.82775:33.00181:240] |
| 613 | 03/13/11 | 05:48P 18173436690 | | 2:49 | 3109 | 143802 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ [52805/10991:-96.83125:32.98025:310] |
| 614 | 03/13/11 | 05:52P 18173436690 | | 0:25 | 305783 | 6039 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ [52805/10991:-96.83125:32.98025:310] |
| 615 | 03/13/11 | 05:56P 18173436690 | | 2:03 | 13652 | 752056 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ [52805/10991:-96.83125:32.98025:310] |
| 616 | 03/13/11 | 06:17P 18173436690 | | 60:00 | 19120 | 51448 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52805/10991:-96.83125:32.98025:310] |
| 617 | 03/13/11 | 06:27P 18173436690 | | 0:26 | 240648 | 6039 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ [52805/10991:-96.83125:32.98025:310] |
| 618 | 03/13/11 | 07:17P 18173436690 | | 9:33 | 165 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52905/03681:-96.84869:33.00328:60] |
| 619 | 03/13/11 | 07:26P 18173436690 | | 3:54 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/61167:-97.02286:32.96956:0] |
| 620 | 03/13/11 | 07:30P 18173436690 | | 19:09 | 87935 | 470249 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03407:-97.04358:32.92375:60] |
| 621 | 03/13/11 | 07:49P 18173436690 | | 2:24 | 70157 | 505008 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 622 | 03/13/11 | 07:52P 18173436690 | | 0:51 | 54552 | 506667 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 623 | 03/13/11 | 07:53P 18173436690 | | 1:01 | 61899 | 505884 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 624 | 03/13/11 | 07:54P 18173436690 | | 1:08 | 70776 | 504963 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 625 | 03/13/11 | 07:55P 18173436690 | | 1:32 | 91480 | 502887 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 626 | 03/13/11 | 07:56P 18173436690 | | 0:40 | 52116 | 506838 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 627 | 03/13/11 | 07:57P 18173436690 | | 0:36 | 46946 | 507339 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 628 | 03/13/11 | 07:57P 18173436690 | | 3:25 | 71827 | 504941 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 629 | 03/13/11 | 08:01P 18173436690 | | 0:27 | 34632 | 508630 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 630 | 03/13/11 | 08:01P 18173436690 | | 0:22 | 33642 | 508761 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 631 | 03/13/11 | 08:02P 18173436690 | | 2:27 | 68320 | 505212 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 632 | 03/13/11 | 08:04P 18173436690 | | 0:15 | 29272 | 509190 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 633 | 03/13/11 | 08:04P 18173436690 | | 0:18 | 31873 | 508871 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 634 | 03/13/11 | 08:05P 18173436690 | | 60:00 | 25836 | 776829 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 44 of 99   PageID 3864
MOBILITY USAGE
(with cell location)



| Run Date: | | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 15:28:56 | | | | | | | | |
| Data Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
| 635 | 03/13/11 | 09:04P 18173436690 | | 0:49 | 7292 | 415417 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 636 | 03/13/11 | 09:05P 18173436690 | | 60:00 | 268 | 393 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 637 | 03/13/11 | 09:49P 18173436690 | | 1:11 | 15812 | 728906 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 638 | 03/13/11 | 10:05P 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 639 | 03/13/11 | 11:05P 18173436690 | | 36:06 | 228057 | 489212 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 640 | 03/13/11 | 11:41P 18173436690 | | 1:09 | 66796 | 505411 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 641 | 03/13/11 | 11:42P 18173436690 | | 1:25 | 79038 | 504137 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 642 | 03/13/11 | 11:43P 18173436690 | | 1:06 | 80162 | 504027 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 643 | 03/13/11 | 11:44P 18173436690 | | 1:34 | 74056 | 504596 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 644 | 03/13/11 | 11:46P 18173436690 | | 0:23 | 39625 | 508132 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 645 | 03/13/11 | 11:46P 18173436690 | | 60:00 | 20420 | 224251 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 646 | 03/14/11 | 12:46A 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 647 | 03/14/11 | 01:46A 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 648 | 03/14/11 | 02:46A 18173436690 | | 60:00 | 6648 | 15162 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 649 | 03/14/11 | 03:46A 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 650 | 03/14/11 | 04:46A 18173436690 | | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 651 | 03/14/11 | 05:46A 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 652 | 03/14/11 | 06:46A 18173436690 | | 60:00 | 7197 | 28782 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 653 | 03/14/11 | 07:46A 18173436690 | | 43:01 | 108307 | 501196 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 654 | 03/14/11 | 08:29A 18173436690 | | 0:49 | 53747 | 506654 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 655 | 03/14/11 | 08:30A 18173436690 | | 60:00 | 87699 | 101648 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 656 | 03/14/11 | 09:30A 18173436690 | | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/18908:-97.15139:32.97094:] |
| 657 | 03/14/11 | 10:30A 18173436690 | | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 658 | 03/14/11 | 11:30A 18173436690 | | 60:00 | 10078 | 12398 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 659 | 03/14/11 | 12:19P 18173436690 | | 0:49 | 3239 | 57827 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 660 | 03/14/11 | 12:27P 18173436690 | | 0:35 | 2061 | 1335 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 661 | 03/14/11 | 12:30P 18173436690 | | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 47

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 45 of 99  PageID 3865
MOBILITY USAGE
(with cell location)



| Run Date:<br>Run Time:<br>Data Usage For:<br>Account Number: | 04/15/2011<br>15:28:56<br>(817)343-6690<br>318912244 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Item | Conn.<br>Date | Conn.<br>Time | Originating<br>Number | Elapsed<br>Time | Bytes<br>Up | Bytes<br>Dn | IMEI | IMSI | Access<br>Pt | Description  Cell Location |
| 662 | 03/14/11 | 01:30P 18173436690 | 60:00 | 188142 | 574106 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 663 | 03/14/11 | 02:30P 18173436690 | 60:00 | 7554 | 27699 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 664 | 03/14/11 | 03:30P 18173436690 | 53:32 | 1321 | 3882 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 665 | 03/14/11 | 03:43P 18173436690 | 0:46 | 1932 | 65788 | *************** | 310410276936201 | wap.cingula<br>r | _MOBILE_DATA_ [52709/23568:-97.09917:32.95581:] |
| 666 | 03/14/11 | 03:44P 18173436690 | 0:47 | 2412 | 96376 | *************** | 310410276936201 | wap.cingula<br>r | _MOBILE_DATA_ [52709/23568:-97.09917:32.95581:] |
| 667 | 03/14/11 | 03:49P 18173436690 | 1:35 | 2132 | 74408 | *************** | 310410276936201 | wap.cingula<br>r | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 668 | 03/14/11 | 04:02P 18173436690 | 0:50 | 3079 | 34199 | *************** | 310410276936201 | acds.voicem<br>ail | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 669 | 03/14/11 | 04:10P 18173436690 | 0:27 | 2061 | 1335 | *************** | 310410276936201 | acds.voicem<br>ail | _MOBILE_DATA_ [52709/23568:-97.09917:32.95581:] |
| 670 | 03/14/11 | 04:24P 18173436690 | 11:29 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 671 | 03/14/11 | 04:35P 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/41862:-97.15467:32.88094:120] |
| 672 | 03/14/11 | 04:35P 18173436690 | 0:06 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/23223:-97.12706:32.88297:248] |
| 673 | 03/14/11 | 04:35P 18173436690 | 60:00 | 1723 | 3194 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/24531:-97.13542:32.85347:8] |
| 674 | 03/14/11 | 05:35P 18173436690 | 60:00 | 2289 | 4914 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/24531:-97.13542:32.85347:8] |
| 675 | 03/14/11 | 06:35P 18173436690 | 60:00 | 2690 | 10129 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/24531:-97.13542:32.85347:8] |
| 676 | 03/14/11 | 07:34P 18173436690 | 0:25 | 305783 | 6079 | *************** | 310410276936201 | wap.cingula<br>r | _MOBILE_DATA_ [52707/23533:-97.16078:32.85086:248] |
| 677 | 03/14/11 | 07:35P 18173436690 | 60:00 | 84932 | 287157 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23533:-97.16078:32.85086:248] |
| 678 | 03/14/11 | 07:44P 18173436690 | 4:02 | 305781 | 5999 | *************** | 310410276936201 | wap.cingula<br>r | _MOBILE_DATA_ [52707/40643:-97.16078:32.85086:248] |
| 679 | 03/14/11 | 07:56P 18173436690 | 0:52 | 305890 | 8999 | *************** | 310410276936201 | wap.cingula<br>r | _MOBILE_DATA_ [52707/41833:-97.18364:32.83831:248] |
| 680 | 03/14/11 | 08:04P 18173436690 | 1:01 | 305782 | 6399 | *************** | 310410276936201 | wap.cingula<br>r | _MOBILE_DATA_ [52706/00779:-97.27833:32.83864:248] |
| 681 | 03/14/11 | 08:35P 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/00779:-97.27833:32.83864:248] |
| 682 | 03/14/11 | 09:35P 18173436690 | 60:00 | 161 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/00779:-97.27833:32.83864:248] |
| 683 | 03/14/11 | 09:52P 18173436690 | 0:49 | 3079 | 36210 | *************** | 310410276936201 | acds.voicem<br>ail | _MOBILE_DATA_ [52706/14722:-97.29017:32.87097:128] |
| 684 | 03/14/11 | 10:35P 18173436690 | 18:47 | 60711 | 258006 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/14722:-97.29017:32.87097:128] |
| 685 | 03/14/11 | 10:37P 18173436690 | 0:42 | 2061 | 1335 | *************** | 310410276936201 | acds.voicem<br>ail | _MOBILE_DATA_ [52706/14722:-97.29017:32.87097:128] |
| 686 | 03/14/11 | 10:53P 18173436690 | 0:46 | 3132 | 121375 | *************** | 310410276936201 | wap.cingula<br>r | _MOBILE_DATA_ [52706/14471:-97.30836:32.89667:8] |
| 687 | 03/14/11 | 10:54P 18173436690 | 0:15 | 0 | 0 | *************** | 310410276936201 | wap.cingula<br>r | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 688 | 03/14/11 | 10:54P 18173436690 | 7:49 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 689 | 03/14/11 | 11:02P 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40387:-97.22008:32.88419:8] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 46 of 99  PageID 3866
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 15:28:56 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|
| 690 | 03/14/11 | 11:02P 18173436690 | 0:51 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/21649:-97.19567:32.94519:248] |
| 691 | 03/14/11 | 11:03P 18173436690 | 0:42 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40387:-97.22008:32.88419:8] |
| 692 | 03/14/11 | 11:04P 18173436690 | 0:07 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/02426:-97.18342:32.92942:248] |
| 693 | 03/14/11 | 11:04P 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/21344:-97.18964:32.91275:8] |
| 694 | 03/14/11 | 11:04P 18173436690 | 43:07 | 816322 | 430410 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/17992:-97.19567:32.94519:128] |
| 695 | 03/14/11 | 11:47P 18173436690 | 0:32 | 63319 | 505717 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/17992:-97.19567:32.94519:128] |
| 696 | 03/14/11 | 11:48P 18173436690 | 4:02 | 1492 | 9745 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 697 | 03/14/11 | 11:48P 18173436690 | 0:19 | 33391 | 508765 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 698 | 03/14/11 | 11:48P 18173436690 | 0:36 | 55693 | 506452 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 699 | 03/14/11 | 11:48P 18173436690 | 0:37 | 47651 | 507334 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 700 | 03/14/11 | 11:49P 18173436690 | 0:49 | 55293 | 506493 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 701 | 03/14/11 | 11:50P 18173436690 | 0:53 | 68671 | 505263 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 702 | 03/14/11 | 11:51P 18173436690 | 0:17 | 29796 | 509050 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 703 | 03/14/11 | 11:51P 18173436690 | 3:22 | 97680 | 502305 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 704 | 03/14/11 | 11:54P 18173436690 | 0:29 | 45185 | 507514 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 705 | 03/14/11 | 11:55P 18173436690 | 0:22 | 34728 | 508591 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 706 | 03/14/11 | 11:55P 18173436690 | 0:52 | 60886 | 505953 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 707 | 03/14/11 | 11:56P 18173436690 | 1:54 | 55967 | 506409 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 708 | 03/14/11 | 11:58P 18173436690 | 60:00 | 139008 | 114410 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 709 | 03/15/11 | 12:02A 18173436690 | 2:06 | 2925 | 16671 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 710 | 03/15/11 | 12:58A 18173436690 | 60:00 | 13810 | 532052 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 711 | 03/15/11 | 01:58A 18173436690 | 60:00 | 7214 | 28554 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 712 | 03/15/11 | 02:58A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 713 | 03/15/11 | 03:58A 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 714 | 03/15/11 | 04:58A 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |
| 715 | 03/15/11 | 05:58A 18173436690 | 60:00 | 6504 | 15094 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 49

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 47 of 99   PageID 3867
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | | |
| Run Time: | 15:28:56 | | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 716 | 03/15/11 | 06:58A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 717 | 03/15/11 | 07:58A | 18173436690 | 22:21 | 1231588 | 3888758 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 718 | 03/15/11 | 08:20A | 18173436690 | 0:47 | 46695 | 5074066 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 719 | 03/15/11 | 08:21A | 18173436690 | 60:00 | 83118 | 5032251 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 720 | 03/15/11 | 09:21A | 18173436690 | 60:00 | 72759 | 152239 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 721 | 03/15/11 | 10:21A | 18173436690 | 60:00 | 8617 | 28202 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 722 | 03/15/11 | 11:21A | 18173436690 | 60:00 | 82923 | 337472 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 723 | 03/15/11 | 12:21P | 18173436690 | 8:09 | 52 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23562:-97.09917:32.95581:128] |
| 724 | 03/15/11 | 12:29P | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/23587:-97.09742:32.89986:] |
| 725 | 03/15/11 | 12:29P | 18173436690 | 60:00 | 7719 | 56139 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 726 | 03/15/11 | 01:29P | 18173436690 | 56:36 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 727 | 03/15/11 | 02:26P | 18173436690 | 0:30 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/23587:-97.09742:32.89986:] |
| 728 | 03/15/11 | 02:27P | 18173436690 | 60:00 | 154010 | 405281 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 729 | 03/15/11 | 03:27P | 18173436690 | 21:04 | 4703 | 6688 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 730 | 03/15/11 | 03:48P | 18173436690 | 1:02 | 40 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/60087:-97.09742:32.89986:0] |
| 731 | 03/15/11 | 03:49P | 18173436690 | 40:48 | 14008 | 209996 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 732 | 03/15/11 | 04:29P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27609:-97.08444:32.92639:] |
| 733 | 03/15/11 | 04:30P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 734 | 03/15/11 | 04:30P | 18173436690 | 8:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27609:-97.08444:32.92639:] |
| 735 | 03/15/11 | 04:38P | 18173436690 | 60:00 | 1741 | 3538 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/14741:-97.13406:32.83747:8] |
| 736 | 03/15/11 | 05:38P | 18173436690 | 60:00 | 13713 | 26379 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/14741:-97.13406:32.83747:8] |
| 737 | 03/15/11 | 06:27P | 18173436690 | 0:49 | 2932 | 135488 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 738 | 03/15/11 | 06:30P | 18173436690 | 2:30 | 3156 | 165809 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 739 | 03/15/11 | 06:38P | 18173436690 | 0:01 | 0 | 0 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 740 | 03/15/11 | 06:38P | 18173436690 | 60:00 | 2819 | 22681 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 741 | 03/15/11 | 06:38P | 18173436690 | 0:50 | 3452 | 145145 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 742 | 03/15/11 | 07:38P | 18173436690 | 43:21 | 645 | 2457 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 743 | 03/15/11 | 08:21P | 18173436690 | 18:25 | 188269 | 499589 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 744 | 03/15/11 | 08:40P | 18173436690 | 21:42 | 17430 | 43929 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/40559:-97.11217:32.85897:240] |
| 745 | 03/15/11 | 09:02P | 18173436690 | 40:48 | 1179 | 4521 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/40558:-97.11217:32.85897:120] |
| 746 | 03/15/11 | 09:05P | 18173436690 | 2:11 | 4052 | 198936 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52903/40558:-97.11217:32.85897:120] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

AMO

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 48 of 99   PageID 3868
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | |
|-----------|-----------|---|---|---|---|---|---|---|---|
| Run Time: | 15:28:57 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
| 747 | 03/15/11 | 09:32P | 18173436690 | 0:41 | 216121 | 4639 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52903/40558:-97.11217:32.85897:120] |
| 748 | 03/15/11 | 09:42P | 18173436690 | 60:00 | 271 | 1136 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 749 | 03/15/11 | 09:44P | 18173436690 | 0:32 | 312578 | 9399 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 750 | 03/15/11 | 10:42P | 18173436690 | 60:00 | 212 | 786 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 751 | 03/15/11 | 10:43P | 18173436690 | 4:02 | 5332 | 284995 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 752 | 03/15/11 | 11:42P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 753 | 03/16/11 | 12:42A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 754 | 03/16/11 | 01:42A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 755 | 03/16/11 | 02:42A | 18173436690 | 60:00 | 4306 | 14363 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 756 | 03/16/11 | 03:42A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 757 | 03/16/11 | 04:42A | 18173436690 | 60:00 | 7048 | 23273 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 758 | 03/16/11 | 05:42A | 18173436690 | 60:00 | 6842 | 20844 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 759 | 03/16/11 | 06:42A | 18173436690 | 60:00 | 6633 | 28234 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 760 | 03/16/11 | 07:42A | 18173436690 | 25:01 | 284399 | 483699 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 761 | 03/16/11 | 08:07A | 18173436690 | 0:30 | 52905 | 506799 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 762 | 03/16/11 | 08:08A | 18173436690 | 0:40 | 65362 | 505545 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 763 | 03/16/11 | 08:09A | 18173436690 | 0:18 | 36225 | 508425 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 764 | 03/16/11 | 08:09A | 18173436690 | 1:53 | 79681 | 504066 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 765 | 03/16/11 | 08:11A | 18173436690 | 0:29 | 60628 | 505973 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 766 | 03/16/11 | 08:11A | 18173436690 | 0:19 | 30888 | 509040 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 767 | 03/16/11 | 08:12A | 18173436690 | 0:35 | 45967 | 507470 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 768 | 03/16/11 | 08:12A | 18173436690 | 60:00 | 142775 | 879726 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 769 | 03/16/11 | 09:12A | 18173436690 | 60:00 | 6618 | 22086 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 770 | 03/16/11 | 10:12A | 18173436690 | 60:00 | 15222 | 87678 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 771 | 03/16/11 | 11:12A | 18173436690 | 60:00 | 729 | 448 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 772 | 03/16/11 | 12:07P | 18173436690 | 0:49 | 3692 | 172268 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 773 | 03/16/11 | 12:12P | 18173436690 | 60:00 | 137463 | 520243 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 774 | 03/16/11 | 01:12P | 18173436690 | 60:00 | 102 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 775 | 03/16/11 | 02:12P | 18173436690 | 60:00 | 84225 | 178135 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 51

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 49 of 99   PageID 3869
MOBILITY USAGE
(with cell location)



Run Date:      04/15/2011
Run Time:      15:28:57
Data Usage For: (817)343-6690
Account Number: 318912244

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 776 | 03/16/11 | 03:12P | 18173436690 | 31:24 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 777 | 03/16/11 | 03:44P | 18173436690 | 0:45 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 778 | 03/16/11 | 03:44P | 18173436690 | 58:20 | 126955 | 412520 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 779 | 03/16/11 | 04:07P | 18173436690 | 0:47 | 1452 | 7458 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 780 | 03/16/11 | 04:43P | 18173436690 | 0:05 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27609:-97.08444:32.92639:] |
| 781 | 03/16/11 | 04:43P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 782 | 03/16/11 | 04:43P | 18173436690 | 6:57 | 52 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27609:-97.08444:32.92639:] |
| 783 | 03/16/11 | 04:50P | 18173436690 | 0:21 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/41588:-97.13542:32.85347:120] |
| 784 | 03/16/11 | 04:50P | 18173436690 | 0:38 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/40559:-97.11217:32.85897:240] |
| 785 | 03/16/11 | 04:51P | 18173436690 | 60:00 | 1339 | 1081 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/24532:-97.13542:32.85347:128] |
| 786 | 03/16/11 | 05:51P | 18173436690 | 60:00 | 445 | 1081 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/24532:-97.13542:32.85347:128] |
| 787 | 03/16/11 | 06:51P | 18173436690 | 60:00 | 505 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/24532:-97.13542:32.85347:128] |
| 788 | 03/16/11 | 07:51P | 18173436690 | 60:00 | 8939 | 14914 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/24532:-97.13542:32.85347:128] |
| 789 | 03/16/11 | 08:51P | 18173436690 | 27:01 | 8571 | 19596 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/24532:-97.13542:32.85347:128] |
| 790 | 03/16/11 | 09:18P | 18173436690 | 22:30 | 33146 | 97620 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/02913:-97.12997:32.86617:300] |
| 791 | 03/16/11 | 09:40P | 18173436690 | 60:00 | 176317 | 581776 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/02423:-97.18342:32.92942:248] |
| 792 | 03/16/11 | 10:40P | 18173436690 | 10:18 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/02423:-97.18342:32.92942:248] |
| 793 | 03/16/11 | 10:51P | 18173436690 | 11:21 | 19278 | 39638 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52706/14721:-97.29017:32.87097:8] |
| 794 | 03/16/11 | 11:02P | 18173436690 | 60:00 | 986 | 797 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 795 | 03/17/11 | 12:02A | 18173436690 | 7:43 | 166098 | 495516 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 796 | 03/17/11 | 12:10A | 18173436690 | 0:26 | 44629 | 5075392 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 797 | 03/17/11 | 12:10A | 18173436690 | 1:00 | 63546 | 5057422 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 798 | 03/17/11 | 12:11A | 18173436690 | 0:29 | 43165 | 5076888 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 799 | 03/17/11 | 12:12A | 18173436690 | 0:29 | 39439 | 5080908 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 800 | 03/17/11 | 12:12A | 18173436690 | 0:27 | 34528 | 5086208 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 801 | 03/17/11 | 12:12A | 18173436690 | 0:26 | 37859 | 5083020 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 802 | 03/17/11 | 12:13A | 18173436690 | 0:21 | 37360 | 5082988 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 803 | 03/17/11 | 12:13A | 18173436690 | 0:34 | 52061 | 5069028 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 804 | 03/17/11 | 12:14A | 18173436690 | 0:14 | 28444 | 5091904 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |

AT&T Proprietary

AMO     The information contained here is for use by authorized person only and is
not for general distribution.     Page 52

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 50 of 99   PageID 3870
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Run Time: 15:28:57
Data Usage For: (817)343-6690
Account Number: 318912244

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description  Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 805 | 03/17/11 | 12:14A 18173436690 | | 0:15 | 28495 | 509184 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 806 | 03/17/11 | 12:14A 18173436690 | | 0:15 | 28600 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 807 | 03/17/11 | 12:15A 18173436690 | | 0:45 | 45611 | 507500 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 808 | 03/17/11 | 12:15A 18173436690 | | 0:15 | 29172 | 509190 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 809 | 03/17/11 | 12:16A 18173436690 | | 2:07 | 115080 | 500575 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 810 | 03/17/11 | 12:18A 18173436690 | | 0:16 | 28548 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 811 | 03/17/11 | 12:18A 18173436690 | | 0:42 | 46233 | 507391 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 812 | 03/17/11 | 12:19A 18173436690 | | 0:55 | 53525 | 506694 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 813 | 03/17/11 | 12:20A 18173436690 | | 1:51 | 102274 | 501870 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 814 | 03/17/11 | 12:21A 18173436690 | | 0:21 | 41222 | 507941 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 815 | 03/17/11 | 12:22A 18173436690 | | 0:52 | 63672 | 505771 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 816 | 03/17/11 | 12:23A 18173436690 | | 1:17 | 77305 | 504316 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 817 | 03/17/11 | 12:24A 18173436690 | | 0:53 | 58792 | 506174 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 818 | 03/17/11 | 12:25A 18173436690 | | 0:15 | 28912 | 509190 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 819 | 03/17/11 | 12:25A 18173436690 | | 0:15 | 29120 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 820 | 03/17/11 | 12:25A 18173436690 | | 0:33 | 52028 | 506926 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 821 | 03/17/11 | 12:26A 18173436690 | | 0:45 | 60057 | 506006 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 822 | 03/17/11 | 12:27A 18173436690 | | 0:15 | 28912 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 823 | 03/17/11 | 12:27A 18173436690 | | 3:32 | 78661 | 504248 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 824 | 03/17/11 | 12:30A 18173436690 | | 0:39 | 52838 | 506770 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 825 | 03/17/11 | 12:31A 18173436690 | | 0:25 | 33696 | 508760 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 51 of 99   PageID 3871
MOBILITY USAGE
(with cell location)



| Run Date:<br>Run Time:<br>Data Usage For:<br>Account Number: | 04/15/2011<br>15:28:57<br>(817)343-6690<br>318912244 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Conn.<br>Date | Conn.<br>Time | Originating<br>Number | Elapsed<br>Time | Bytes<br>Up | Bytes<br>Dn | IMEI | IMSI | Access<br>Pt | Description | Cell Location |
| 826 | 03/17/11 | 12:31A | 18173436690 | 2:01 | 54677 | 506651<br>4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 827 | 03/17/11 | 12:33A | 18173436690 | 3:47 | 60431 | 505960<br>9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 828 | 03/17/11 | 12:37A | 18173436690 | 0:26 | 34060 | 508620<br>0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 829 | 03/17/11 | 12:38A | 18173436690 | 3:43 | 69837 | 505141<br>5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 830 | 03/17/11 | 12:41A | 18173436690 | 0:22 | 39481 | 508101<br>9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 831 | 03/17/11 | 12:42A | 18173436690 | 1:40 | 72202 | 504866<br>2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 832 | 03/17/11 | 12:43A | 18173436690 | 0:21 | 39413 | 508186<br>1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 833 | 03/17/11 | 12:44A | 18173436690 | 0:25 | 47301 | 507365<br>7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 834 | 03/17/11 | 12:44A | 18173436690 | 0:24 | 42124 | 507840<br>0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 835 | 03/17/11 | 12:45A | 18173436690 | 0:24 | 44879 | 507580<br>2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 836 | 03/17/11 | 12:45A | 18173436690 | 0:38 | 70135 | 505076<br>0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 837 | 03/17/11 | 12:46A | 18173436690 | 0:15 | 28444 | 509180<br>0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 838 | 03/17/11 | 12:46A | 18173436690 | 0:27 | 41513 | 507860<br>6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 839 | 03/17/11 | 12:46A | 18173436690 | 1:56 | 93128 | 502746<br>8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 840 | 03/17/11 | 12:48A | 18173436690 | 0:33 | 43491 | 507712<br>6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 841 | 03/17/11 | 12:49A | 18173436690 | 4:29 | 86322 | 503383<br>5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 842 | 03/17/11 | 12:53A | 18173436690 | 0:23 | 57857 | 506251<br>4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 843 | 03/17/11 | 12:54A | 18173436690 | 0:17 | 35437 | 508516<br>1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 844 | 03/17/11 | 12:54A | 18173436690 | 0:15 | 29068 | 509138<br>8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 845 | 03/17/11 | 12:54A | 18173436690 | 0:24 | 42168 | 507920<br>0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |
| 846 | 03/17/11 | 12:55A | 18173436690 | 0:41 | 69088 | 505188<br>1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20052:-97.28481:32.94214:128] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 54

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 52 of 99   PageID 3872
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 |
| Run Time: | 15:28:57 |
| Data Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 847 | 03/17/11 | 12:55A | 18173436690 | 2:10 | 101277 | 5019829 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20052:-97.28481:32.94214:128] |
| 848 | 03/17/11 | 12:57A | 18173436690 | 1:07 | 79522 | 5041107 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20052:-97.28481:32.94214:128] |
| 849 | 03/17/11 | 12:59A | 18173436690 | 1:00 | 58252 | 5062579 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20052:-97.28481:32.94214:128] |
| 850 | 03/17/11 | 01:00A | 18173436690 | 1:05 | 51012 | 5069400 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20052:-97.28481:32.94214:128] |
| 851 | 03/17/11 | 01:01A | 18173436690 | 8:50 | 272920 | 4847443 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20052:-97.28481:32.94214:128] |
| 852 | 03/17/11 | 01:10A | 18173436690 | 0:50 | 54470 | 5065551 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20052:-97.28481:32.94214:128] |
| 853 | 03/17/11 | 01:10A | 18173436690 | 0:53 | 47512 | 5073600 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20052:-97.28481:32.94214:128] |
| 854 | 03/17/11 | 01:11A | 18173436690 | 0:58 | 75679 | 5044672 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20052:-97.28481:32.94214:128] |
| 855 | 03/17/11 | 01:12A | 18173436690 | 3:17 | 135635 | 4984749 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20052:-97.28481:32.94214:128] |
| 856 | 03/17/11 | 01:15A | 18173436690 | 1:01 | 51314 | 5069350 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20052:-97.28481:32.94214:128] |
| 857 | 03/17/11 | 01:16A | 18173436690 | 0:44 | 51243 | 5068970 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20052:-97.28481:32.94214:128] |
| 858 | 03/17/11 | 01:17A | 18173436690 | 60:00 | 81238 | 2434354 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20052:-97.28481:32.94214:128] |
| 859 | 03/17/11 | 02:17A | 18173436690 | 60:00 | 6997 | 22255 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20052:-97.28481:32.94214:128] |
| 860 | 03/17/11 | 03:17A | 18173436690 | 60:00 | 13325 | 43641 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20052:-97.28481:32.94214:128] |
| 861 | 03/17/11 | 04:17A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20052:-97.28481:32.94214:128] |
| 862 | 03/17/11 | 05:17A | 18173436690 | 60:00 | 161 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20052:-97.28481:32.94214:128] |
| 863 | 03/17/11 | 05:38A | 18173436690 | 4:03 | 3892 | 177068 | *************** | 310410276936201 | wap.cingular | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 864 | 03/17/11 | 06:17A | 18173436690 | 60:00 | 321352 | 1169359 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 865 | 03/17/11 | 07:17A | 18173436690 | 60:00 | 69272 | 206608 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 866 | 03/17/11 | 08:17A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 867 | 03/17/11 | 09:17A | 18173436690 | 14:46 | 187368 | 4933086 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 868 | 03/17/11 | 09:32A | 18173436690 | 1:23 | 51272 | 5069828 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 869 | 03/17/11 | 09:33A | 18173436690 | 0:50 | 56512 | 5064049 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 870 | 03/17/11 | 09:34A | 18173436690 | 0:35 | 39092 | 5082000 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 55

915465.001
04/15/2011
SCAMP

MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 15:28:57 | | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
| 871 | 03/17/11 | 09:35A | 18173436690 | 0:51 | 53825 | 506696 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 872 | 03/17/11 | 09:36A | 18173436690 | 0:20 | 38460 | 508218 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 873 | 03/17/11 | 09:36A | 18173436690 | 0:49 | 52053 | 506829 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 874 | 03/17/11 | 09:37A | 18173436690 | 1:19 | 76012 | 504521 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 875 | 03/17/11 | 09:38A | 18173436690 | 2:54 | 109340 | 501127 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 876 | 03/17/11 | 09:41A | 18173436690 | 0:19 | 39874 | 508014 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 877 | 03/17/11 | 09:41A | 18173436690 | 0:28 | 46092 | 507420 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 878 | 03/17/11 | 09:42A | 18173436690 | 0:18 | 43840 | 507703 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 879 | 03/17/11 | 09:42A | 18173436690 | 0:19 | 30163 | 509074 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60422:-97.09917:32.95581:128] |
| 880 | 03/17/11 | 09:42A | 18173436690 | 4:01 | 9572 | 747209 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 881 | 03/17/11 | 09:42A | 18173436690 | 0:17 | 30108 | 509040 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 882 | 03/17/11 | 09:43A | 18173436690 | 0:23 | 37884 | 508318 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 883 | 03/17/11 | 09:43A | 18173436690 | 0:43 | 53355 | 506696 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 884 | 03/17/11 | 09:44A | 18173436690 | 0:41 | 54203 | 506637 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 885 | 03/17/11 | 09:44A | 18173436690 | 0:25 | 47959 | 507247 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 886 | 03/17/11 | 09:45A | 18173436690 | 0:15 | 28600 | 509190 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 887 | 03/17/11 | 09:45A | 18173436690 | 0:36 | 51401 | 506873 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 888 | 03/17/11 | 09:46A | 18173436690 | 0:43 | 59120 | 506224 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 889 | 03/17/11 | 09:46A | 18173436690 | 60:00 | 149576 | 320977 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 890 | 03/17/11 | 10:46A | 18173436690 | 27:44 | 666356 | 445437 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 891 | 03/17/11 | 11:14A | 18173436690 | 1:06 | 60620 | 506015 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

AMO

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 54 of 99   PageID 3874
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | | |
| Run Time: | 15:28:57 | | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
| 892 | 03/17/11 | 11:15A | 18173436690 | 2:02 | 89908 | 5030562 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 893 | 03/17/11 | 11:17A | 18173436690 | 0:44 | 87347 | 5033298 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 894 | 03/17/11 | 11:18A | 18173436690 | 0:26 | 53090 | 5067095 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 895 | 03/17/11 | 11:18A | 18173436690 | 0:31 | 37596 | 5083452 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 896 | 03/17/11 | 11:19A | 18173436690 | 31:01 | 141835 | 4978810 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 897 | 03/17/11 | 11:50A | 18173436690 | 60:00 | 203154 | 776791 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 898 | 03/17/11 | 12:50P | 18173436690 | 60:00 | 125967 | 431327 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 899 | 03/17/11 | 01:50P | 18173436690 | 55:53 | 792614 | 3544108 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 900 | 03/17/11 | 02:46P | 18173436690 | 14:25 | 106 | 393 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23801:-97.13797:32.90131:8] |
| 901 | 03/17/11 | 03:09P | 18173436690 | 60:00 | 1401 | 4871 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 902 | 03/17/11 | 03:29P | 18173436690 | 0:48 | 5440 | 26616 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ [52707/40643:-97.16078:32.85086:248] |
| 903 | 03/17/11 | 03:36P | 18173436690 | 0:24 | 2061 | 1335 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ [52707/23533:-97.16078:32.85086:248] |
| 904 | 03/17/11 | 04:09P | 18173436690 | 60:00 | 1124 | 3265 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23533:-97.16078:32.85086:248] |
| 905 | 03/17/11 | 05:09P | 18173436690 | 60:00 | 1673 | 6290 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23533:-97.16078:32.85086:248] |
| 906 | 03/17/11 | 06:09P | 18173436690 | 8:21 | 29054 | 37636 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23533:-97.16078:32.85086:248] |
| 907 | 03/17/11 | 06:18P | 18173436690 | 60:00 | 72031 | 145386 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23533:-97.16078:32.85086:248] |
| 908 | 03/17/11 | 06:42P | 18173436690 | 4:01 | 4815 | 45683 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 909 | 03/17/11 | 06:51P | 18173436690 | 4:02 | 2061 | 1335 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 910 | 03/17/11 | 07:14P | 18173436690 | 0:58 | 8849 | 125524 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ [52707/23533:-97.16078:32.85086:248] |
| 911 | 03/17/11 | 07:18P | 18173436690 | 0:35 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23533:-97.16078:32.85086:248] |
| 912 | 03/17/11 | 07:18P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/40283:-97.10911:32.842:240] |
| 913 | 03/17/11 | 07:18P | 18173436690 | 0:03 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/41582:-97.13542:32.85347:120] |
| 914 | 03/17/11 | 07:18P | 18173436690 | 0:34 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/40283:-97.10911:32.842:240] |
| 915 | 03/17/11 | 07:19P | 18173436690 | 0:08 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/41101:-97.13536:32.81506:0] |
| 916 | 03/17/11 | 07:19P | 18173436690 | 8:37 | 55607 | 214531 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/40281:-97.10911:32.842:0] |
| 917 | 03/17/11 | 07:28P | 18173436690 | 8:37 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 918 | 03/17/11 | 07:36P | 18173436690 | 0:07 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/23809:-97.13797:32.90131:] |
| 919 | 03/17/11 | 07:37P | 18173436690 | 3:43 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24339:-97.09953:32.93497:] |
| 920 | 03/17/11 | 07:40P | 18173436690 | 0:34 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/60243:-97.13797:32.90131:240] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

AMO

Page 57

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 55 of 99  PageID 3875
MOBILITY USAGE
(with cell location)



Run Date:        04/15/2011
Run Time:        15:28:57
Data Usage For:  (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | 03/17/11 | 07:41P | 18173436690 | 5:26 | 5473 | 12084 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/19433:-97.1521:32.9458:240] |
| 922 | 03/17/11 | 07:46P | 18173436690 | 0:07 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/60249:-97.13797:32.90131:240] |
| 923 | 03/17/11 | 07:46P | 18173436690 | 60:00 | 331268 | 104974 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/21648:-97.19567:32.94519:128] |
| 924 | 03/17/11 | 08:46P | 18173436690 | 60:00 | 108223 | 203859 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/21648:-97.19567:32.94519:128] |
| 925 | 03/17/11 | 09:08P | 18173436690 | 4:02 | 3399 | 72376 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/60428:-97.09917:32.95581:128] |
| 926 | 03/17/11 | 09:30P | 18173436690 | 1:39 | 2061 | 1335 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/23568:-97.09917:32.95581:] |
| 927 | 03/18/11 | 10:07A | 18173436690 | 60:00 | 144047 | 715234 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23473:-97.07914:32.93881:248] |
| 928 | 03/18/11 | 10:55A | 18173436690 | 0:51 | 5158 | 71212 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/24338:-97.09953:32.93497:] |
| 929 | 03/18/11 | 11:00A | 18173436690 | 2:00 | 2061 | 1335 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 930 | 03/18/11 | 11:07A | 18173436690 | 60:00 | 50704 | 153206 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 931 | 03/18/11 | 12:07P | 18173436690 | 36:31 | 248966 | 1018912 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/62028:-97.09953:32.93497:120] |
| 932 | 03/18/11 | 12:44P | 18173436690 | 8:46 | 488 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/03673:-97.08444:32.92639:300] |
| 933 | 03/18/11 | 12:52P | 18173436690 | 60:00 | 9045 | 21611 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/42182:-97.13406:32.83747:128] |
| 934 | 03/18/11 | 01:52P | 18173436690 | 0:58 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/42182:-97.13406:32.83747:128] |
| 935 | 03/18/11 | 01:54P | 18173436690 | 60:00 | 966 | 4128 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 936 | 03/18/11 | 02:54P | 18173436690 | 9:37 | 161 | 688 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 937 | 03/18/11 | 03:06P | 18173436690 | 12:54 | 1179 | 1528 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 938 | 03/18/11 | 03:19P | 18173436690 | 0:01 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 939 | 03/18/11 | 03:19P | 18173436690 | 0:48 | 319 | 747 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 940 | 03/18/11 | 03:20P | 18173436690 | 4:02 | 3119 | 42054 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 941 | 03/18/11 | 03:25P | 18173436690 | 11:54 | 161 | 688 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 942 | 03/18/11 | 03:40P | 18173436690 | 12:50 | 161 | 688 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/40649:-97.16078:32.85086:248] |
| 943 | 03/18/11 | 03:53P | 18173436690 | 10:04 | 54886 | 156637 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/40287:-97.10911:32.842:0] |
| 944 | 03/18/11 | 04:03P | 18173436690 | 28:44 | 51 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/27232:-97.11489:32.91886:128] |
| 945 | 03/18/11 | 04:32P | 18173436690 | 10:42 | 106 | 393 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60422:-97.09917:32.95581:128] |
| 946 | 03/18/11 | 04:43P | 18173436690 | 9:46 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27603:-97.08444:32.92639:300] |
| 947 | 03/18/11 | 04:52P | 18173436690 | 33:34 | 6234 | 22102 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/41582:-97.13542:32.85347:120] |
| 948 | 03/18/11 | 05:32P | 18173436690 | 60:00 | 590 | 1775 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/23533:-97.16078:32.85086:248] |
| 949 | 03/18/11 | 05:35P | 18173436690 | 0:29 | 3279 | 69019 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52707/23533:-97.16078:32.85086:248] |
| 950 | 03/18/11 | 06:32P | 18173436690 | 60:00 | 377 | 1081 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52707/23533:-97.16078:32.85086:248] |
| 951 | 03/18/11 | 07:32P | 18173436690 | 35:34 | 973 | 3489 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23533:-97.16078:32.85086:248] |
| 952 | 03/18/11 | 08:08P | 18173436690 | 10:28 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/24183:-97.11217:32.85897:248] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

AMO

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 56 of 99   PageID 3876
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 15:28:58 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 953 | 03/18/11 | 08:18P 18173436690 | | 60:00 | 58831 | 239317 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 954 | 03/18/11 | 09:06P 18173436690 | | 4:02 | 4804 | 2509 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 955 | 03/18/11 | 09:18P 18173436690 | | 60:00 | 54037 | 199458 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 956 | 03/18/11 | 10:18P 18173436690 | | 54:25 | 53778 | 121391 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60428:-97.09917:32.95581:128] |
| 957 | 03/18/11 | 11:13P 18173436690 | | 7:59 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03679:-97.08444:32.92639:300] |
| 958 | 03/18/11 | 11:21P 18173436690 | | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24662:-97.01981:32.94222:180] |
| 959 | 03/18/11 | 11:21P 18173436690 | | 0:10 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52907/14861:-97.01839:32.92431:8] |
| 960 | 03/18/11 | 11:21P 18173436690 | | 0:34 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24662:-97.01981:32.94222:180] |
| 961 | 03/18/11 | 11:22P 18173436690 | | 0:33 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52907/14921:-96.99494:32.91928:8] |
| 962 | 03/18/11 | 11:22P 18173436690 | | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/03702:-97.01981:32.94222:180] |
| 963 | 03/18/11 | 11:22P 18173436690 | | 60:00 | 52 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52907/03423:-96.97992:32.92586:300] |
| 964 | 03/19/11 | 12:22A 18173436690 | | 60:00 | 67806 | 176184 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52805/06333:-96.83344:32.95344:300] |
| 965 | 03/19/11 | 01:22A 18173436690 | | 60:00 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52805/06333:-96.83344:32.95344:300] |
| 966 | 03/19/11 | 02:22A 18173436690 | | 57:41 | 49605 | 158227 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52805/06333:-96.83344:32.95344:300] |
| 967 | 03/19/11 | 03:20A 18173436690 | | 60:00 | 52267 | 196416 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60312:-97.07914:32.93881:120] |
| 968 | 03/19/11 | 04:20A 18173436690 | | 60:00 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60312:-97.07914:32.93881:120] |
| 969 | 03/19/11 | 05:20A 18173436690 | | 60:00 | 12721 | 190450 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60312:-97.07914:32.93881:120] |
| 970 | 03/19/11 | 06:20A 18173436690 | | 60:00 | 173 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60312:-97.07914:32.93881:120] |
| 971 | 03/19/11 | 07:20A 18173436690 | | 60:00 | 6503 | 22919 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60312:-97.07914:32.93881:120] |
| 972 | 03/19/11 | 08:20A 18173436690 | | 60:00 | 112 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60312:-97.07914:32.93881:120] |
| 973 | 03/19/11 | 09:20A 18173436690 | | 60:00 | 151244 | 503220 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60312:-97.07914:32.93881:120] |
| 974 | 03/19/11 | 10:20A 18173436690 | | 60:00 | 14029 | 57218 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60312:-97.07914:32.93881:120] |
| 975 | 03/19/11 | 11:20A 18173436690 | | 47:53 | 259127 | 486203 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60312:-97.07914:32.93881:120] |
| 976 | 03/19/11 | 11:27A 18173436690 | | 4:02 | 3412 | 139205 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52709/23568:-97.09917:32.95581:] |
| 977 | 03/19/11 | 12:08P 18173436690 | | 0:29 | 44824 | 507650 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23568:-97.09917:32.95581:] |
| 978 | 03/19/11 | 12:08P 18173436690 | | 0:27 | 42676 | 507767 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23568:-97.09917:32.95581:] |
| 979 | 03/19/11 | 12:09P 18173436690 | | 1:39 | 94322 | 502609 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23568:-97.09917:32.95581:] |
| 980 | 03/19/11 | 12:10P 18173436690 | | 0:22 | 32136 | 508910 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23568:-97.09917:32.95581:] |
| 981 | 03/19/11 | 12:11P 18173436690 | | 0:23 | 33228 | 508760 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23568:-97.09917:32.95581:] |
| 982 | 03/19/11 | 12:11P 18173436690 | | 0:43 | 55894 | 506549 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23568:-97.09917:32.95581:] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 59

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 57 of 99  PageID 3877
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 15:28:58 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
| 983 | 03/19/11 | 12:12P | 18173436690 | 0:42 | 43410 | 507770 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23568:-97.09917:32.95581:] |
| 984 | 03/19/11 | 12:13P | 18173436690 | 0:32 | 46432 | 507482 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23568:-97.09917:32.95581:] |
| 985 | 03/19/11 | 12:13P | 18173436690 | 0:26 | 34996 | 508620 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23568:-97.09917:32.95581:] |
| 986 | 03/19/11 | 12:14P | 18173436690 | 0:18 | 30160 | 509040 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23568:-97.09917:32.95581:] |
| 987 | 03/19/11 | 12:14P | 18173436690 | 60:00 | 27080 | 273242 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23568:-97.09917:32.95581:] |
| 988 | 03/19/11 | 01:14P | 18173436690 | 28:07 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23568:-97.09917:32.95581:] |
| 989 | 03/19/11 | 01:42P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/24959:-97.06414:32.93075:] |
| 990 | 03/19/11 | 01:42P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23478:-97.07914:32.93881:] |
| 991 | 03/19/11 | 01:42P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/24469:-97.04358:32.92375:] |
| 992 | 03/19/11 | 01:42P | 18173436690 | 0:06 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23478:-97.07914:32.93881:] |
| 993 | 03/19/11 | 01:42P | 18173436690 | 21:49 | 39855 | 120175 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/24469:-97.04358:32.92375:] |
| 994 | 03/19/11 | 02:04P | 18173436690 | 7:03 | 78958 | 504166 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 995 | 03/19/11 | 02:11P | 18173436690 | 0:59 | 55808 | 506425 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 996 | 03/19/11 | 02:12P | 18173436690 | 1:20 | 77359 | 504352 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 997 | 03/19/11 | 02:14P | 18173436690 | 60:00 | 136183 | 222819 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 998 | 03/19/11 | 03:14P | 18173436690 | 60:00 | 100662 | 350828 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 999 | 03/19/11 | 04:14P | 18173436690 | 60:00 | 133082 | 381936 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 1000 | 03/19/11 | 05:14P | 18173436690 | 60:00 | 163 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 1001 | 03/19/11 | 06:14P | 18173436690 | 60:00 | 125607 | 429199 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 1002 | 03/19/11 | 07:14P | 18173436690 | 16:26 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62022:-97.09953:32.93497:120] |
| 1003 | 03/19/11 | 07:30P | 18173436690 | 7:38 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27603:-97.08444:32.92639:300] |
| 1004 | 03/19/11 | 07:38P | 18173436690 | 60:00 | 239067 | 111110 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/14742:-97.13406:32.83747:128] |
| 1005 | 03/19/11 | 08:38P | 18173436690 | 60:00 | 26646 | 63756 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/14742:-97.13406:32.83747:128] |
| 1006 | 03/19/11 | 09:38P | 18173436690 | 60:00 | 833 | 1474 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/14742:-97.13406:32.83747:128] |
| 1007 | 03/19/11 | 10:38P | 18173436690 | 60:00 | 435 | 1081 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/14742:-97.13406:32.83747:128] |
| 1008 | 03/19/11 | 11:38P | 18173436690 | 60:00 | 161 | 448 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/14742:-97.13406:32.83747:128] |
| 1009 | 03/20/11 | 12:38A | 18173436690 | 60:00 | 438 | 1541 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/14742:-97.13406:32.83747:128] |
| 1010 | 03/20/11 | 01:38A | 18173436690 | 15:22 | 217 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/14742:-97.13406:32.83747:128] |
| 1011 | 03/20/11 | 01:53A | 18173436690 | 0:12 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/24771:-97.11131:32.82294:60] |
| 1012 | 03/20/11 | 01:53A | 18173436690 | 7:37 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/40283:-97.10911:32.842:240] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 60

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 58 of 99   PageID 3878
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 15:28:58 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description  Cell Location |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description  Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 1013 | 03/20/11 | 02:01A | 18173436690 | 60:00 | 220289 | 604686 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1014 | 03/20/11 | 03:01A | 18173436690 | 60:00 | 74971 | 129533 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1015 | 03/20/11 | 04:01A | 18173436690 | 20:50 | 501333 | 461945 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1016 | 03/20/11 | 04:22A | 18173436690 | 0:41 | 54046 | 506680 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1017 | 03/20/11 | 04:22A | 18173436690 | 0:17 | 28912 | 509195 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1018 | 03/20/11 | 04:23A | 18173436690 | 3:49 | 92805 | 502808 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1019 | 03/20/11 | 04:26A | 18173436690 | 0:31 | 40328 | 507996 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1020 | 03/20/11 | 04:27A | 18173436690 | 0:39 | 38417 | 508185 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1021 | 03/20/11 | 04:28A | 18173436690 | 2:04 | 96267 | 502383 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1022 | 03/20/11 | 04:30A | 18173436690 | 0:30 | 60187 | 505989 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1023 | 03/20/11 | 04:30A | 18173436690 | 0:23 | 31200 | 508900 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1024 | 03/20/11 | 04:31A | 18173436690 | 0:35 | 56582 | 506396 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1025 | 03/20/11 | 04:31A | 18173436690 | 0:22 | 35236 | 508533 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1026 | 03/20/11 | 04:31A | 18173436690 | 0:33 | 42427 | 507887 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1027 | 03/20/11 | 04:32A | 18173436690 | 0:30 | 41348 | 508002 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1028 | 03/20/11 | 04:33A | 18173436690 | 1:39 | 97630 | 502367 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1029 | 03/20/11 | 04:34A | 18173436690 | 0:35 | 73572 | 504762 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1030 | 03/20/11 | 04:35A | 18173436690 | 0:42 | 45052 | 507633 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1031 | 03/20/11 | 04:35A | 18173436690 | 0:26 | 44204 | 507623 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1032 | 03/20/11 | 04:36A | 18173436690 | 0:23 | 32188 | 508900 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1033 | 03/20/11 | 04:36A | 18173436690 | 0:33 | 39616 | 508130 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1034 | 03/20/11 | 04:37A | 18173436690 | 0:14 | 28288 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O Document 16-24 Filed 08/16/22 Page 59 of 99 PageID 3879
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 15:28:58 | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 1035 | 03/20/11 | 04:37A | 18173436690 | 0:37 | 45900 | 507435 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1036 | 03/20/11 | 04:38A | 18173436690 | 0:29 | 36348 | 508480 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1037 | 03/20/11 | 04:38A | 18173436690 | 0:51 | 86823 | 503370 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1038 | 03/20/11 | 04:39A | 18173436690 | 0:40 | 53939 | 506688 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1039 | 03/20/11 | 04:40A | 18173436690 | 60:00 | 95245 | 298915 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1040 | 03/20/11 | 05:40A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1041 | 03/20/11 | 06:40A | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1042 | 03/20/11 | 07:40A | 18173436690 | 60:00 | 4811 | 10950 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1043 | 03/20/11 | 08:40A | 18173436690 | 60:00 | 111830 | 298230 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1044 | 03/20/11 | 09:40A | 18173436690 | 60:00 | 103 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1045 | 03/20/11 | 10:40A | 18173436690 | 45:27 | 227293 | 489352 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1046 | 03/20/11 | 11:25A | 18173436690 | 9:39 | 149719 | 497082 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1047 | 03/20/11 | 11:35A | 18173436690 | 58:46 | 285210 | 483609 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1048 | 03/20/11 | 12:34P | 18173436690 | 0:38 | 57735 | 506355 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1049 | 03/20/11 | 12:34P | 18173436690 | 1:08 | 66411 | 505385 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1050 | 03/20/11 | 12:35P | 18173436690 | 0:40 | 51296 | 506990 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1051 | 03/20/11 | 12:36P | 18173436690 | 0:53 | 56038 | 506414 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1052 | 03/20/11 | 12:37P | 18173436690 | 53:16 | 67024 | 305761 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1053 | 03/20/11 | 01:30P | 18173436690 | 7:39 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/27609:-97.08444:32.92639:] |
| 1054 | 03/20/11 | 01:38P | 18173436690 | 4:31 | 117551 | 500375 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/41588:-97.13542:32.85347:120] |
| 1055 | 03/20/11 | 01:42P | 18173436690 | 60:00 | 18403 | 280802 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/41588:-97.13542:32.85347:120] |
| 1056 | 03/20/11 | 02:14P | 18173436690 | 2:46 | 5760 | 43044 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 1057 | 03/20/11 | 02:15P | 18173436690 | 1:51 | 290448 | 6078 | *************** | 310410276936201 | wap.cingula r | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 1058 | 03/20/11 | 02:20P | 18173436690 | 0:26 | 2061 | 1335 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 1059 | 03/20/11 | 02:42P | 18173436690 | 60:00 | 5179 | 8515 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 62

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 60 of 99   PageID 3880
MOBILITY USAGE
(with cell location)


at&t

Run Date:        04/15/2011
Run Time:        15:28:58
Data Usage For:  (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|------|-----------|-----------|-------------------|-------------|---------|---------|------|------|-----------|-------------------------|
| 1060 | 03/20/11 | 03:42P 18173436690 | | 60:00 | 3664 | 13514 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 1061 | 03/20/11 | 04:15P 18173436690 | | 0:50 | 3079 | 42438 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 1062 | 03/20/11 | 04:18P 18173436690 | | 0:20 | 2061 | 1335 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 1063 | 03/20/11 | 04:42P 18173436690 | | 60:00 | 2592 | 8993 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 1064 | 03/20/11 | 05:11P 18173436690 | | 2:21 | 5954 | 110531 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 1065 | 03/20/11 | 05:42P 18173436690 | | 15:43 | 378 | 1425 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52707/40649:-97.16078:32.85086:248] |
| 1066 | 03/20/11 | 05:58P 18173436690 | | 9:13 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/40289:-97.10911:32.842:240] |
| 1067 | 03/20/11 | 06:07P 18173436690 | | 60:00 | 254529 | 818917 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/40318:-97.06083:32.77256:120] |
| 1068 | 03/20/11 | 07:07P 18173436690 | | 60:00 | 113109 | 363875 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/27353:-97.09664:32.77369:248] |
| 1069 | 03/20/11 | 07:45P 18173436690 | | 0:52 | 4281 | 64388 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52818/41369:-97.09664:32.77369:240] |
| 1070 | 03/20/11 | 08:07P 18173436690 | | 60:00 | 106 | 393 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/41369:-97.09664:32.77369:240] |
| 1071 | 03/20/11 | 08:47P 18173436690 | | 0:50 | 3479 | 60159 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52818/41369:-97.09664:32.77369:240] |
| 1072 | 03/20/11 | 09:07P 18173436690 | | 60:00 | 323 | 841 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/41369:-97.09664:32.77369:240] |
| 1073 | 03/20/11 | 09:38P 18173436690 | | 1:57 | 4178 | 2670 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52803/14677:-97.09319:32.75886:8] |
| 1074 | 03/20/11 | 10:07P 18173436690 | | 4:00 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/27359:-97.09664:32.77369:] |
| 1075 | 03/20/11 | 10:11P 18173436690 | | 0:19 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52001/41363:-97.09664:32.77369:248] |
| 1076 | 03/20/11 | 10:12P 18173436690 | | 1:09 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52008/41102:-97.13536:32.81506:120] |
| 1077 | 03/20/11 | 10:13P 18173436690 | | 0:19 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52001/18263:-97.02939:32.81042:248] |
| 1078 | 03/20/11 | 10:13P 18173436690 | | 3:30 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52818/41367:-97.09664:32.77369:0] |
| 1079 | 03/20/11 | 10:17P 18173436690 | | 25:12 | 7060 | 62304 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/18589:-97.05194:32.7925:] |
| 1080 | 03/20/11 | 10:42P 18173436690 | | 8:07 | 208 | 307 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1081 | 03/20/11 | 10:50P 18173436690 | | 1:55 | 51 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52807/61999:-97.06947:33.01606:240] |
| 1082 | 03/20/11 | 10:52P 18173436690 | | 0:22 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1083 | 03/20/11 | 10:52P 18173436690 | | 1:14 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52807/61999:-97.06947:33.01606:240] |
| 1084 | 03/20/11 | 10:53P 18173436690 | | 60:00 | 88366 | 183582 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1085 | 03/20/11 | 11:53P 18173436690 | | 33:39 | 340148 | 478007 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1086 | 03/21/11 | 12:27A 18173436690 | | 43:35 | 347796 | 477270 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1087 | 03/21/11 | 01:11A 18173436690 | | 0:23 | 35168 | 508613 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1088 | 03/21/11 | 01:11A 18173436690 | | 0:30 | 49109 | 507213 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 61 of 99   PageID 3881
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | | |
|-----------|------------|--|--|--|--|--|--|--|--|--|
| Run Time: | 15:28:58 | | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
|------|-----------|-----------|--------------------|--------------|----------|----------|------|------|-----------|--------------------------|
| 1089 | 03/21/11 | 01:12A | 18173436690 | 2:21 | 65180 | 505594 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1090 | 03/21/11 | 01:14A | 18173436690 | 0:17 | 32712 | 508783 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1091 | 03/21/11 | 01:14A | 18173436690 | 1:13 | 60903 | 505978 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1092 | 03/21/11 | 01:15A | 18173436690 | 0:17 | 36121 | 508421 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1093 | 03/21/11 | 01:16A | 18173436690 | 1:02 | 72824 | 504734 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1094 | 03/21/11 | 01:17A | 18173436690 | 0:40 | 40354 | 508082 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1095 | 03/21/11 | 01:17A | 18173436690 | 0:53 | 63033 | 505833 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1096 | 03/21/11 | 01:18A | 18173436690 | 1:31 | 97639 | 502278 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1097 | 03/21/11 | 01:20A | 18173436690 | 0:16 | 29496 | 509120 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1098 | 03/21/11 | 01:20A | 18173436690 | 0:39 | 43632 | 507675 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1099 | 03/21/11 | 01:21A | 18173436690 | 0:28 | 35959 | 508539 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1100 | 03/21/11 | 01:21A | 18173436690 | 0:20 | 42435 | 507769 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1101 | 03/21/11 | 01:22A | 18173436690 | 0:21 | 47827 | 507339 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1102 | 03/21/11 | 01:22A | 18173436690 | 0:49 | 47943 | 507298 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1103 | 03/21/11 | 01:23A | 18173436690 | 0:49 | 50238 | 506980 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1104 | 03/21/11 | 01:24A | 18173436690 | 1:20 | 88825 | 503178 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1105 | 03/21/11 | 01:25A | 18173436690 | 0:31 | 35932 | 508495 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1106 | 03/21/11 | 01:25A | 18173436690 | 0:24 | 32968 | 508760 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1107 | 03/21/11 | 01:26A | 18173436690 | 0:35 | 44975 | 507576 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1108 | 03/21/11 | 01:26A | 18173436690 | 0:37 | 48975 | 507191 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1109 | 03/21/11 | 01:27A | 18173436690 | 1:10 | 66601 | 505438 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 62 of 99   PageID 3882
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | | |
| Run Time: | 15:28:58 | | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1110 | 03/21/11 | 01:28A | 18173436690 | 0:19 | 36333 | 508377 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1111 | 03/21/11 | 01:28A | 18173436690 | 0:19 | 34940 | 508516 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1112 | 03/21/11 | 01:29A | 18173436690 | 0:27 | 45021 | 507585 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1113 | 03/21/11 | 01:29A | 18173436690 | 1:07 | 54128 | 506654 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1114 | 03/21/11 | 01:30A | 18173436690 | 1:35 | 117354 | 500301 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1115 | 03/21/11 | 01:32A | 18173436690 | 1:50 | 91029 | 502915 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1116 | 03/21/11 | 01:34A | 18173436690 | 0:20 | 35260 | 508578 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1117 | 03/21/11 | 01:34A | 18173436690 | 0:26 | 44783 | 507607 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1118 | 03/21/11 | 01:35A | 18173436690 | 0:17 | 29900 | 509137 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1119 | 03/21/11 | 01:35A | 18173436690 | 0:19 | 31474 | 508945 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1120 | 03/21/11 | 01:35A | 18173436690 | 1:09 | 88672 | 503218 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1121 | 03/21/11 | 01:36A | 18173436690 | 0:15 | 28236 | 509190 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1122 | 03/21/11 | 01:37A | 18173436690 | 0:16 | 28548 | 509180 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1123 | 03/21/11 | 01:37A | 18173436690 | 0:30 | 35479 | 508488 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1124 | 03/21/11 | 01:37A | 18173436690 | 0:57 | 59148 | 506165 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1125 | 03/21/11 | 01:38A | 18173436690 | 1:57 | 90349 | 503062 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1126 | 03/21/11 | 01:40A | 18173436690 | 0:30 | 45032 | 507633 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1127 | 03/21/11 | 01:41A | 18173436690 | 0:25 | 36767 | 508324 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1128 | 03/21/11 | 01:41A | 18173436690 | 9:58 | 232282 | 488868 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1129 | 03/21/11 | 01:51A | 18173436690 | 0:22 | 36568 | 508347 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1130 | 03/21/11 | 01:51A | 18173436690 | 2:11 | 55029 | 506531 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 65

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 63 of 99  PageID 3883
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 |
| Run Time: | 15:28:58 |
| Data Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|------|-----------|-----------|--------------------|--------------|----------|----------|------|------|-----------|-------------|---------------|
| 1131 | 03/21/11 | 01:54A | 18173436690 | 1:29 | 93530 | 502756 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1132 | 03/21/11 | 01:55A | 18173436690 | 0:30 | 45073 | 507599 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1133 | 03/21/11 | 01:56A | 18173436690 | 0:42 | 56017 | 506452 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1134 | 03/21/11 | 01:56A | 18173436690 | 0:40 | 55493 | 506483 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1135 | 03/21/11 | 01:57A | 18173436690 | 1:07 | 34188 | 508620 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1136 | 03/21/11 | 01:58A | 18173436690 | 2:03 | 107492 | 501278 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1137 | 03/21/11 | 02:00A | 18173436690 | 0:26 | 47260 | 507308 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1138 | 03/21/11 | 02:01A | 18173436690 | 0:26 | 33748 | 508760 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1139 | 03/21/11 | 02:01A | 18173436690 | 0:52 | 56251 | 506458 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1140 | 03/21/11 | 02:02A | 18173436690 | 0:59 | 62699 | 505818 5 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1141 | 03/21/11 | 02:03A | 18173436690 | 1:27 | 59896 | 506011 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1142 | 03/21/11 | 02:04A | 18173436690 | 0:20 | 31044 | 508905 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1143 | 03/21/11 | 02:05A | 18173436690 | 0:53 | 60001 | 506115 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1144 | 03/21/11 | 02:06A | 18173436690 | 1:01 | 51168 | 506942 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1145 | 03/21/11 | 02:07A | 18173436690 | 0:14 | 28444 | 509190 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1146 | 03/21/11 | 02:07A | 18173436690 | 60:00 | 134663 | 400606 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1147 | 03/21/11 | 03:07A | 18173436690 | 60:00 | 6590 | 28248 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1148 | 03/21/11 | 04:07A | 18173436690 | 60:00 | 891 | 526 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1149 | 03/21/11 | 05:07A | 18173436690 | 60:00 | 192699 | 669530 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1150 | 03/21/11 | 06:07A | 18173436690 | 55:46 | 470646 | 464954 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1151 | 03/21/11 | 07:03A | 18173436690 | 0:38 | 109364 | 501075 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1152 | 03/21/11 | 07:03A | 18173436690 | 0:31 | 106964 | 501340 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |
| 1153 | 03/21/11 | 07:04A | 18173436690 | 0:26 | 105456 | 501480 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/60427:-97.09917:32.95581:8] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 66

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 64 of 99  PageID 3884
MOBILITY USAGE
(with cell location)



| Run Date: | | 04/15/2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | | 15:28:59 | | | | | | | | |
| Data Usage For: | | (817)343-6690 | | | | | | | | |
| Account Number: | | 318912244 | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
| 1154 | 03/21/11 | 07:04A | 18173436690 | 0:31 | 107432 | 501340 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1155 | 03/21/11 | 07:05A | 18173436690 | 60:00 | 348048 | 341578 3 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1156 | 03/21/11 | 08:05A | 18173436690 | 60:00 | 113428 | 406028 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1157 | 03/21/11 | 09:05A | 18173436690 | 60:00 | 83011 | 166431 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1158 | 03/21/11 | 10:05A | 18173436690 | 0:33 | 1562 | 2456 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60427:-97.09917:32.95581:8] |
| 1159 | 03/21/11 | 10:05A | 18173436690 | 0:17 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 1160 | 03/21/11 | 10:05A | 18173436690 | 60:00 | 71667 | 104112 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1161 | 03/21/11 | 10:35A | 18173436690 | 0:42 | 3359 | 58225 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1162 | 03/21/11 | 10:44A | 18173436690 | 1:16 | 2061 | 1335 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1163 | 03/21/11 | 11:05A | 18173436690 | 60:00 | 63994 | 111226 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1164 | 03/21/11 | 12:05P | 18173436690 | 60:00 | 217 | 737 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1165 | 03/21/11 | 01:04P | 18173436690 | 0:51 | 3159 | 42315 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1166 | 03/21/11 | 01:05P | 18173436690 | 60:00 | 91694 | 241955 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24332:-97.09953:32.93497:128] |
| 1167 | 03/21/11 | 01:06P | 18173436690 | 0:32 | 2061 | 1335 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1168 | 03/21/11 | 02:05P | 18173436690 | 1:17 | 32663 | 106505 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24338:-97.09953:32.93497:] |
| 1169 | 03/21/11 | 02:07P | 18173436690 | 0:17 | 2488 | 2695 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03673:-97.08444:32.92639:300] |
| 1170 | 03/21/11 | 02:07P | 18173436690 | 26:13 | 192214 | 715237 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 1171 | 03/21/11 | 02:33P | 18173436690 | 0:04 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/60087:-97.09742:32.89986:0] |
| 1172 | 03/21/11 | 02:33P | 18173436690 | 60:00 | 140164 | 315526 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1173 | 03/21/11 | 02:34P | 18173436690 | 0:54 | 3599 | 89808 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1174 | 03/21/11 | 02:43P | 18173436690 | 1:31 | 2061 | 1335 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1175 | 03/21/11 | 03:33P | 18173436690 | 17:33 | 6804 | 37279 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/62028:-97.09953:32.93497:120] |
| 1176 | 03/21/11 | 03:51P | 18173436690 | 0:41 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52903/03677:-97.08444:32.92639:60] |
| 1177 | 03/21/11 | 03:52P | 18173436690 | 60:00 | 59514 | 133035 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60318:-97.07914:32.93881:120] |
| 1178 | 03/21/11 | 04:52P | 18173436690 | 60:00 | 14022 | 58578 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60318:-97.07914:32.93881:120] |
| 1179 | 03/21/11 | 05:52P | 18173436690 | 39:34 | 7572 | 16552 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/60318:-97.07914:32.93881:120] |
| 1180 | 03/21/11 | 06:04P | 18173436690 | 4:02 | 3399 | 78444 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/60313:-97.07914:32.93881:240] |
| 1181 | 03/21/11 | 06:45P | 18173436690 | 4:02 | 2231 | 31897 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1182 | 03/21/11 | 06:45P | 18173436690 | 60:00 | 1774 | 1574 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |
| 1183 | 03/21/11 | 07:45P | 18173436690 | 10:40 | 0 | 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/23473:-97.07914:32.93881:248] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

MOBILITY USAGE
(with cell location)

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 65 of 99   PageID 3885



Run Date:          04/15/2011
Run Time:          15:28:59
Data Usage For:    (817)343-6690
Account Number:    318912244

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | 03/21/11 | 08:42P | 18173436690 | 0:35 | 55 | 344 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52903/27601:-97.08444:32.92639:60] |
| 1185 | 03/21/11 | 08:42P | 18173436690 | 0:31 | 2271 | 31937 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52903/27601:-97.08444:32.92639:60] |
| 1186 | 03/21/11 | 08:43P | 18173436690 | 1:48 | 2171 | 1214 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/23478:-97.07914:32.93881:] |
| 1187 | 03/21/11 | 08:43P | 18173436690 | 60:00 | 189192 | 498734 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23478:-97.07914:32.93881:] |
| 1188 | 03/21/11 | 09:43P | 18173436690 | 60:00 | 51 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23478:-97.07914:32.93881:] |
| 1189 | 03/21/11 | 10:43P | 18173436690 | 60:00 | 46555 | 220969 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23478:-97.07914:32.93881:] |
| 1190 | 03/21/11 | 11:43P | 18173436690 | 60:00 | 36361 | 81084 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/23478:-97.07914:32.93881:] |
| 1191 | 03/22/11 | 12:36A | 18173436690 | 0:50 | 3119 | 45236 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/20547:-97.16761:32.98706:0] |
| 1192 | 03/22/11 | 12:43A | 18173436690 | 60:00 | 223 | 393 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20547:-97.16761:32.98706:0] |
| 1193 | 03/22/11 | 01:43A | 18173436690 | 60:00 | 6744 | 29309 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20547:-97.16761:32.98706:0] |
| 1194 | 03/22/11 | 02:01A | 18173436690 | 0:21 | 2061 | 1335 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/20547:-97.16761:32.98706:0] |
| 1195 | 03/22/11 | 02:43A | 18173436690 | 60:00 | 6050 | 14754 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20547:-97.16761:32.98706:0] |
| 1196 | 03/22/11 | 03:43A | 18173436690 | 60:00 | 6088 | 14744 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20547:-97.16761:32.98706:0] |
| 1197 | 03/22/11 | 04:43A | 18173436690 | 60:00 | 125250 | 477008 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20547:-97.16761:32.98706:0] |
| 1198 | 03/22/11 | 05:43A | 18173436690 | 60:00 | 204 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20547:-97.16761:32.98706:0] |
| 1199 | 03/22/11 | 06:26A | 18173436690 | 0:01 | 0 | 0 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/20543:-97.16761:32.98706:240] |
| 1200 | 03/22/11 | 06:43A | 18173436690 | 60:00 | 33005 | 78881 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20543:-97.16761:32.98706:240] |
| 1201 | 03/22/11 | 07:25A | 18173436690 | 1:21 | 2135 | 1375 | *************** | 310410276936201 | acds.voicemail | _MOBILE_DATA_ | [52709/20547:-97.16761:32.98706:0] |
| 1202 | 03/22/11 | 07:43A | 18173436690 | 60:00 | 998 | 49 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20547:-97.16761:32.98706:0] |
| 1203 | 03/22/11 | 08:43A | 18173436690 | 60:00 | 6659 | 21715 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20547:-97.16761:32.98706:0] |
| 1204 | 03/22/11 | 09:43A | 18173436690 | 60:00 | 217448 | 114707 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20547:-97.16761:32.98706:0] |
| 1205 | 03/22/11 | 10:43A | 18173436690 | 60:00 | 6996 | 28613 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20547:-97.16761:32.98706:0] |
| 1206 | 03/22/11 | 11:43A | 18173436690 | 60:00 | 107202 | 327524 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20547:-97.16761:32.98706:0] |
| 1207 | 03/22/11 | 12:43P | 18173436690 | 60:00 | 117611 | 469668 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20547:-97.16761:32.98706:0] |
| 1208 | 03/22/11 | 01:43P | 18173436690 | 60:00 | 52129 | 169075 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20547:-97.16761:32.98706:0] |
| 1209 | 03/22/11 | 02:43P | 18173436690 | 27:21 | 301235 | 481987 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20547:-97.16761:32.98706:0] |
| 1210 | 03/22/11 | 03:10P | 18173436690 | 0:51 | 48646 | 507271 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20547:-97.16761:32.98706:0] |
| 1211 | 03/22/11 | 03:11P | 18173436690 | 0:43 | 40839 | 507988 7 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20547:-97.16761:32.98706:0] |
| 1212 | 03/22/11 | 03:11P | 18173436690 | 0:38 | 49383 | 507147 6 | *************** | 310410276936201 | phone | _MOBILE_DATA_ | [52709/20547:-97.16761:32.98706:0] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 68

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 66 of 99   PageID 3886
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Time: | 15:28:59 | | | | | | | | | |
| Data Usage For: | (817)343-6690 | | | | | | | | | |
| Account Number: | 318912244 | | | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description Cell Location |
| 1213 | 03/22/11 | 03:12P 18173436690 | 0:37 | 47121 | 507305 9 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20547:-97.16761:32.98706:0] |
| 1214 | 03/22/11 | 03:13P 18173436690 | 0:25 | 34060 | 508620 0 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20547:-97.16761:32.98706:0] |
| 1215 | 03/22/11 | 03:13P 18173436690 | 0:30 | 47564 | 507248 4 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20547:-97.16761:32.98706:0] |
| 1216 | 03/22/11 | 03:14P 18173436690 | 0:20 | 34902 | 508636 2 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20547:-97.16761:32.98706:0] |
| 1217 | 03/22/11 | 03:14P 18173436690 | 60:00 | 49924 | 332631 8 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20547:-97.16761:32.98706:0] |
| 1218 | 03/22/11 | 04:14P 18173436690 | 60:00 | 17235 | 165788 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20547:-97.16761:32.98706:0] |
| 1219 | 03/22/11 | 05:14P 18173436690 | 60:00 | 109857 | 378471 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20547:-97.16761:32.98706:0] |
| 1220 | 03/22/11 | 06:14P 18173436690 | 60:00 | 432 | 98 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20547:-97.16761:32.98706:0] |
| 1221 | 03/22/11 | 07:14P 18173436690 | 60:00 | 34366 | 67399 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20547:-97.16761:32.98706:0] |
| 1222 | 03/22/11 | 08:14P 18173436690 | 60:00 | 17920 | 538339 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/20547:-97.16761:32.98706:0] |
| 1223 | 03/22/11 | 08:44P 18173436690 | 0:50 | 3199 | 53003 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/24311:-97.12608:32.93822:8] |
| 1224 | 03/22/11 | 08:47P 18173436690 | 0:35 | 2061 | 1335 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/24317:-97.12608:32.93822:] |
| 1225 | 03/22/11 | 09:14P 18173436690 | 0:14 | 2336 | 1432 | *************** | 310410276936201 | acds.voicem ail | _MOBILE_DATA_ [52709/24311:-97.12608:32.93822:8] |
| 1226 | 03/22/11 | 09:14P 18173436690 | 60:00 | 51718 | 139492 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24311:-97.12608:32.93822:8] |
| 1227 | 03/22/11 | 10:14P 18173436690 | 60:00 | 236970 | 668032 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24311:-97.12608:32.93822:8] |
| 1228 | 03/22/11 | 11:14P 18173436690 | 60:00 | 265794 | 126029 1 | *************** | 310410276936201 | phone | _MOBILE_DATA_ [52709/24311:-97.12608:32.93822:8] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 69

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 67 of 99  PageID 3887
MOBILITY USAGE
(with cell location)



at&t

| Run Date: | 04/15/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 15:29:01 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 1 | 03/01/11 | 01:43A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52706/42143:-97.29017:32.87097:248] |
| 2 | 03/01/11 | 01:53A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/35303:-97.26156:32.92961:300] |
| 3 | 03/01/11 | 08:22A | 14693584679 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 4 | 03/01/11 | 08:46A | 18173436690 | 14693584679 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 5 | 03/01/11 | 08:47A | 14693584679 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 6 | 03/01/11 | 08:52A | 18179469251 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 7 | 03/01/11 | 08:52A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 8 | 03/01/11 | 08:52A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 9 | 03/01/11 | 09:06A | 18173436690 | 14693584679 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |
| 10 | 03/01/11 | 09:07A | 14693584679 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 11 | 03/01/11 | 09:15A | 18173436690 | 14693584679 | *************** | 310410276936201 | OUT | [52709/62022:-97.09953:32.93497:120] |
| 12 | 03/01/11 | 09:16A | 14693584679 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 13 | 03/01/11 | 09:17A | 18173436690 | 14693584679 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |
| 14 | 03/01/11 | 09:18A | 14693584679 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 15 | 03/01/11 | 09:26A | 18173436690 | 14693584679 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 16 | 03/01/11 | 09:26A | 14693584679 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 17 | 03/01/11 | 10:40A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 18 | 03/01/11 | 10:40A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/24338:-97.09953:32.93497:] |
| 19 | 03/01/11 | 10:40A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/24338:-97.09953:32.93497:] |
| 20 | 03/01/11 | 12:25P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 21 | 03/01/11 | 12:29P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 22 | 03/01/11 | 12:29P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 23 | 03/01/11 | 12:30P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 24 | 03/01/11 | 12:31P | 18173436690 | 12142230947 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 25 | 03/01/11 | 12:31P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 26 | 03/01/11 | 12:31P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 27 | 03/01/11 | 12:32P | 12142230947 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 28 | 03/01/11 | 12:38P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 29 | 03/01/11 | 12:39P | 18173436690 | 12142230947 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 30 | 03/01/11 | 12:40P | 12142230947 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 31 | 03/01/11 | 12:57P | 18173436690 | 12142230947 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 32 | 03/01/11 | 03:00P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 33 | 03/01/11 | 03:09P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 34 | 03/01/11 | 03:12P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 35 | 03/01/11 | 03:43P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 36 | 03/01/11 | 03:44P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 37 | 03/01/11 | 03:45P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 38 | 03/01/11 | 10:31P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 70

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 68 of 99   PageID 3888
MOBILITY USAGE
(with cell location)



Run Date:        04/15/2011
Run Time:        15:29:01
SMS Usage For:   (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 39 | 03/01/11 | 10:33P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 40 | 03/01/11 | 10:35P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 41 | 03/01/11 | 10:37P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 42 | 03/01/11 | 10:38P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 43 | 03/01/11 | 10:39P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 44 | 03/01/11 | 10:40P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 45 | 03/01/11 | 10:41P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 46 | 03/01/11 | 11:20P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 47 | 03/01/11 | 11:35P | 18173436690 | 14695791622 | 000000000000000 | | OUT_MMS | [] |
| 48 | 03/01/11 | 11:57P | 18173436690 | 14695791622 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 49 | 03/01/11 | 11:58P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 50 | 03/02/11 | 12:22A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 51 | 03/02/11 | 01:28A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52903/03677:-97.08444:32.92639:60] |
| 52 | 03/02/11 | 07:30A | 18177845975 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 53 | 03/02/11 | 07:30A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 54 | 03/02/11 | 07:30A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 55 | 03/02/11 | 09:05A | 18173436690 | 18172296524 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 56 | 03/02/11 | 09:21A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 57 | 03/02/11 | 09:34A | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 58 | 03/02/11 | 11:04A | 18173436690 | 19729356690 | *************** | 310410276936201 | OUT | [52709/24331:-97.09953:32.93497:8] |
| 59 | 03/02/11 | 11:11A | 18173436690 | 18176569628 | *************** | 310410276936201 | OUT | [52709/24331:-97.09953:32.93497:8] |
| 60 | 03/02/11 | 11:11A | 1121611611 | 18173436690 | *************** | 310410276936201 | IN | [52709/24331:-97.09953:32.93497:8] |
| 61 | 03/02/11 | 11:14A | 18173436690 | 18176569628 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 62 | 03/02/11 | 11:14A | 1121611611 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 63 | 03/02/11 | 03:27P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 64 | 03/02/11 | 03:29P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 65 | 03/02/11 | 03:30P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 66 | 03/02/11 | 03:33P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 67 | 03/02/11 | 03:34P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 68 | 03/02/11 | 06:17P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 69 | 03/02/11 | 06:33P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 70 | 03/02/11 | 08:50P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 71 | 03/02/11 | 11:02P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 72 | 03/02/11 | 11:10P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 73 | 03/02/11 | 11:12P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 74 | 03/02/11 | 11:13P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 75 | 03/02/11 | 11:13P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 76 | 03/02/11 | 11:17P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 71

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 69 of 99  PageID 3889

MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 |
| Run Time: | 15:29:01 |
| SMS Usage For: | (817)343-6690 |
| Account Number: | 318912244 |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 77 | 03/02/11 | 11:18P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 78 | 03/02/11 | 11:20P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 79 | 03/02/11 | 11:20P | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 80 | 03/02/11 | 11:21P | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 81 | 03/03/11 | 12:06A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 82 | 03/03/11 | 09:39A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 83 | 03/03/11 | 09:43A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 84 | 03/03/11 | 09:44A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 85 | 03/03/11 | 10:14A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 86 | 03/03/11 | 10:14A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 87 | 03/03/11 | 10:16A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 88 | 03/03/11 | 10:19A | 12142230947 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 89 | 03/03/11 | 10:21A | 18173436690 | 12142230947 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 90 | 03/03/11 | 10:22A | 12142230947 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 91 | 03/03/11 | 10:38A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 92 | 03/03/11 | 10:48A | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 93 | 03/03/11 | 10:52A | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |
| 94 | 03/03/11 | 10:52A | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |
| 95 | 03/03/11 | 10:56A | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 96 | 03/03/11 | 10:59A | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 97 | 03/03/11 | 11:01A | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 98 | 03/03/11 | 11:23A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 99 | 03/03/11 | 11:31A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 100 | 03/03/11 | 11:32A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 101 | 03/03/11 | 11:33A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 102 | 03/03/11 | 11:40A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 103 | 03/03/11 | 11:40A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 104 | 03/03/11 | 02:49P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |
| 105 | 03/03/11 | 02:51P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 106 | 03/03/11 | 02:57P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 107 | 03/03/11 | 02:58P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 108 | 03/03/11 | 02:59P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 109 | 03/03/11 | 03:50P | 18173436690 | 12147386545 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 110 | 03/03/11 | 05:54P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 111 | 03/03/11 | 06:18P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 112 | 03/03/11 | 06:21P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 113 | 03/03/11 | 06:35P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/07583:-97.12506:32.971:360] |
| 114 | 03/03/11 | 06:35P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/07583:-97.12506:32.971:360] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.



915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O Document 16-24 Filed 08/16/22 Page 70 of 99 PageID 3890
MOBILITY USAGE
(with cell location)

| Run Date: | 04/15/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 15:29:02 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 115 | 03/03/11 | 07:14P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 116 | 03/03/11 | 09:23P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/62029:-97.09953:32.93497:240] |
| 117 | 03/03/11 | 09:36P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 118 | 03/03/11 | 09:36P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/23563:-97.09917:32.95581:248] |
| 119 | 03/03/11 | 09:37P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 120 | 03/03/11 | 09:38P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/23563:-97.09917:32.95581:248] |
| 121 | 03/03/11 | 10:36P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 122 | 03/03/11 | 10:37P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 123 | 03/03/11 | 10:48P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/19436:-97.1521:32.9458:240] |
| 124 | 03/04/11 | 12:11A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/02425:-97.18342:32.92942:128] |
| 125 | 03/04/11 | 12:11A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/02425:-97.18342:32.92942:128] |
| 126 | 03/04/11 | 12:11A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/02425:-97.18342:32.92942:128] |
| 127 | 03/04/11 | 12:33A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/02425:-97.18342:32.92942:128] |
| 128 | 03/04/11 | 02:34A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 129 | 03/04/11 | 02:35A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/62021:-97.09953:32.93497:0] |
| 130 | 03/04/11 | 08:04A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 131 | 03/04/11 | 11:27A | 18178218924 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 132 | 03/04/11 | 11:48A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 133 | 03/04/11 | 11:50A | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 134 | 03/04/11 | 12:05P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 135 | 03/04/11 | 12:06P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 136 | 03/04/11 | 12:51P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 137 | 03/04/11 | 03:14P | 12142230947 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 138 | 03/04/11 | 05:15P | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 139 | 03/04/11 | 06:04P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 140 | 03/04/11 | 06:05P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 141 | 03/04/11 | 06:06P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 142 | 03/04/11 | 06:08P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 143 | 03/04/11 | 06:08P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 144 | 03/04/11 | 06:26P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 145 | 03/04/11 | 06:38P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 146 | 03/04/11 | 06:49P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 147 | 03/04/11 | 07:05P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 148 | 03/04/11 | 07:06P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52903/40553:-97.11217:32.85897:240] |
| 149 | 03/04/11 | 08:37P | 18178974827 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 150 | 03/04/11 | 10:17P | 18178974827 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 151 | 03/04/11 | 10:31P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 152 | 03/05/11 | 12:56A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is not for general distribution.

Page 73

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O Document 16-24 Filed 08/16/22 Page 71 of 99 PageID 3891
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 15:29:02 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 153 | 03/05/11 | 01:26A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 154 | 03/05/11 | 05:17A | 18173436690 | 18178974827 | *************** | 310410276936201 | OUT | [52709/24337:-97.09953:32.93497:] |
| 155 | 03/05/11 | 08:17A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 156 | 03/05/11 | 08:37A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 157 | 03/05/11 | 08:54A | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52703/35367:-97.44867:32.77356:8] |
| 158 | 03/05/11 | 08:54A | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52703/35367:-97.44867:32.77356:8] |
| 159 | 03/05/11 | 09:00A | 18173436690 | 12147386545 | *************** | 310410276936201 | OUT | [52703/35367:-97.44867:32.77356:8] |
| 160 | 03/05/11 | 09:04A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52703/35361:-97.44867:32.77356:8] |
| 161 | 03/05/11 | 09:05A | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52703/35361:-97.44867:32.77356:8] |
| 162 | 03/05/11 | 09:14A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 163 | 03/05/11 | 09:15A | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 164 | 03/05/11 | 09:16A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52703/35361:-97.44867:32.77356:8] |
| 165 | 03/05/11 | 09:16A | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52703/35361:-97.44867:32.77356:8] |
| 166 | 03/05/11 | 09:16A | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52703/35361:-97.44867:32.77356:8] |
| 167 | 03/05/11 | 09:17A | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52703/35361:-97.44867:32.77356:8] |
| 168 | 03/05/11 | 09:19A | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52703/35361:-97.44867:32.77356:8] |
| 169 | 03/05/11 | 09:19A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52703/35361:-97.44867:32.77356:8] |
| 170 | 03/05/11 | 09:28A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 171 | 03/05/11 | 09:28A | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 172 | 03/05/11 | 09:32A | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 173 | 03/05/11 | 09:33A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52703/35361:-97.44867:32.77356:8] |
| 174 | 03/05/11 | 09:41A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52703/35367:-97.44867:32.77356:8] |
| 175 | 03/05/11 | 10:04A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52703/35361:-97.44867:32.77356:8] |
| 176 | 03/05/11 | 10:05A | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52703/35361:-97.44867:32.77356:8] |
| 177 | 03/05/11 | 10:08A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52703/35361:-97.44867:32.77356:8] |
| 178 | 03/05/11 | 10:09A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52703/35361:-97.44867:32.77356:8] |
| 179 | 03/05/11 | 10:10A | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52703/35361:-97.44867:32.77356:8] |
| 180 | 03/05/11 | 10:10A | 18173436690 | 18048732541 | 000000000000000 | 310410175616304 | OUT_MMS | [] |
| 181 | 03/05/11 | 10:11A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 182 | 03/05/11 | 10:18A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 183 | 03/05/11 | 10:24A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 184 | 03/05/11 | 10:25A | 18173436690 | 12147991845 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 185 | 03/05/11 | 10:26A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 186 | 03/05/11 | 10:27A | 12147991845 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 187 | 03/05/11 | 10:31A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52703/35361:-97.44867:32.77356:8] |
| 188 | 03/05/11 | 10:32A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 189 | 03/05/11 | 10:33A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52703/14221:-97.44867:32.77356:60] |
| 190 | 03/05/11 | 10:53A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52703/14221:-97.44867:32.77356:60] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O Document 16-24 Filed 08/16/22 Page 72 of 99 PageID 3892
MOBILITY USAGE
(with cell location)



Run Date:        04/15/2011
Run Time:        15:29:02
SMS Usage For:   (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|------|-----------|-----------|-------------------|-------------------|------|------|-------------|---------------|
| 191 | 03/05/11 | 11:04A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52703/35367:-97.44867:32.77356:8] |
| 192 | 03/05/11 | 11:22A | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52703/35361:-97.44867:32.77356:8] |
| 193 | 03/05/11 | 11:23A | 18173436690 | 12147386545 | *************** | 310410276936201 | OUT | [52703/34571:-97.42067:32.76231:60] |
| 194 | 03/05/11 | 12:06P | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 195 | 03/05/11 | 12:33P | 12145353700 | 18173436690 | *************** | 310410276936201 | IN | [52703/14153:-97.4065:32.73331:300] |
| 196 | 03/05/11 | 01:21P | 19153172253 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 197 | 03/05/11 | 01:25P | 18173436690 | 19153172253 | *************** | 310410276936201 | OUT | [52703/14221:-97.44867:32.77356:60] |
| 198 | 03/05/11 | 01:26P | 19153172253 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 199 | 03/05/11 | 02:29P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 200 | 03/05/11 | 03:21P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52703/14181:-97.42067:32.76231:60] |
| 201 | 03/05/11 | 03:36P | 18178974827 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 202 | 03/05/11 | 03:41P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52703/14181:-97.42067:32.76231:60] |
| 203 | 03/05/11 | 03:54P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52703/35361:-97.44867:32.77356:8] |
| 204 | 03/05/11 | 04:05P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52703/14183:-97.42067:32.76231:300] |
| 205 | 03/05/11 | 04:20P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/24943:-97.23075:32.79428:300] |
| 206 | 03/05/11 | 06:39P | 14692260768 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 207 | 03/05/11 | 06:55P | 18173436690 | 14692260768 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 208 | 03/05/11 | 06:57P | 14692260768 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 209 | 03/05/11 | 06:58P | 18173436690 | 14692260768 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 210 | 03/05/11 | 07:00P | 14692260768 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 211 | 03/05/11 | 07:02P | 18173436690 | 14692260768 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 212 | 03/05/11 | 07:03P | 14692260768 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 213 | 03/05/11 | 10:19P | 18179480989 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 214 | 03/06/11 | 05:58A | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52703/34572:-97.42067:32.76231:180] |
| 215 | 03/06/11 | 07:51A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/35361:-97.44867:32.77356:8] |
| 216 | 03/06/11 | 08:33A | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 217 | 03/06/11 | 08:36A | 18173436690 | 12147386545 | *************** | 310410276936201 | OUT | [52703/14221:-97.44867:32.77356:60] |
| 218 | 03/06/11 | 08:36A | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 219 | 03/06/11 | 08:37A | 18173436690 | 12147386545 | *************** | 310410276936201 | OUT | [52703/14221:-97.44867:32.77356:60] |
| 220 | 03/06/11 | 08:39A | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 221 | 03/06/11 | 08:53A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 222 | 03/06/11 | 09:00A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/35367:-97.44867:32.77356:8] |
| 223 | 03/06/11 | 09:00A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/35367:-97.44867:32.77356:8] |
| 224 | 03/06/11 | 09:01A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/35367:-97.44867:32.77356:8] |
| 225 | 03/06/11 | 09:01A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/35367:-97.44867:32.77356:8] |
| 226 | 03/06/11 | 09:01A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52703/35367:-97.44867:32.77356:8] |
| 227 | 03/06/11 | 09:23A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52703/35367:-97.44867:32.77356:8] |
| 228 | 03/06/11 | 09:26A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52703/35367:-97.44867:32.77356:8] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 75

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 73 of 99   PageID 3893
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | |
|-----------|-----------|---|---|---|---|---|---|
| Run Time: | 15:29:02 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|------|-----------|-----------|--------------------|--------------------|------|------|-------------|---------------|
| 229 | 03/06/11 | 09:27A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52703/35367:-97.44867:32.77356:8] |
| 230 | 03/06/11 | 09:28A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52703/35367:-97.44867:32.77356:8] |
| 231 | 03/06/11 | 09:33A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52703/35367:-97.44867:32.77356:8] |
| 232 | 03/06/11 | 09:44A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52703/35367:-97.44867:32.77356:8] |
| 233 | 03/06/11 | 09:52A | 18173436690 | 18179480989 | *************** | 310410276936201 | OUT | [52703/14221:-97.44867:32.77356:60] |
| 234 | 03/06/11 | 09:53A | 18173436690 | 12142230947 | *************** | 310410276936201 | OUT | [52703/14221:-97.44867:32.77356:60] |
| 235 | 03/06/11 | 09:56A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 236 | 03/06/11 | 09:56A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 237 | 03/06/11 | 09:58A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52703/14221:-97.44867:32.77356:60] |
| 238 | 03/06/11 | 10:33A | 18179480989 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 239 | 03/06/11 | 10:37A | 18173436690 | 18179480989 | *************** | 310410276936201 | OUT | [52703/14221:-97.44867:32.77356:60] |
| 240 | 03/06/11 | 11:01A | 12145353700 | 18173436690 | *************** | 310410276936201 | IN | [52703/40479:-97.39414:32.79517:248] |
| 241 | 03/06/11 | 11:01A | 12145353700 | 18173436690 | *************** | 310410276936201 | IN | [52703/40479:-97.39414:32.79517:248] |
| 242 | 03/06/11 | 11:02A | 18173436690 | 12145353700 | *************** | 310410276936201 | OUT | [52703/40479:-97.39414:32.79517:248] |
| 243 | 03/06/11 | 11:03A | 12145353700 | 18173436690 | *************** | 310410276936201 | IN | [52703/40479:-97.39414:32.79517:248] |
| 244 | 03/06/11 | 11:20A | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52703/40473:-97.39414:32.79517:248] |
| 245 | 03/06/11 | 11:40A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/40479:-97.39414:32.79517:248] |
| 246 | 03/06/11 | 11:53A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/35394:-97.39886:32.77283:8] |
| 247 | 03/06/11 | 12:00P | 12144356137 | 18173436690 | *************** | 310410276936201 | IN | [52703/14181:-97.42067:32.76231:60] |
| 248 | 03/06/11 | 12:34P | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52703/14221:-97.44867:32.77356:60] |
| 249 | 03/06/11 | 02:37P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52703/34571:-97.42067:32.76231:60] |
| 250 | 03/06/11 | 04:01P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52705/33811:-97.32344:32.74433:60] |
| 251 | 03/06/11 | 04:03P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52705/03222:-97.29314:32.78031:180] |
| 252 | 03/06/11 | 04:15P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 253 | 03/06/11 | 06:13P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 254 | 03/06/11 | 06:14P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 255 | 03/06/11 | 06:14P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 256 | 03/06/11 | 06:15P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 257 | 03/06/11 | 06:16P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 258 | 03/06/11 | 08:14P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 259 | 03/06/11 | 08:15P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 260 | 03/06/11 | 08:17P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 261 | 03/06/11 | 08:20P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 262 | 03/06/11 | 08:20P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 263 | 03/06/11 | 08:22P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 264 | 03/06/11 | 08:24P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 265 | 03/06/11 | 08:25P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 266 | 03/06/11 | 08:26P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 76

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 74 of 99  PageID 3894
MOBILITY USAGE
(with cell location)



Run Date:        04/15/2011
Run Time:        15:29:02
SMS Usage For:   (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 267 | 03/06/11 | 08:26P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 268 | 03/06/11 | 08:27P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 269 | 03/06/11 | 08:28P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 270 | 03/06/11 | 08:30P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 271 | 03/06/11 | 08:33P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 272 | 03/06/11 | 08:35P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 273 | 03/06/11 | 08:39P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 274 | 03/06/11 | 08:40P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 275 | 03/06/11 | 08:42P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 276 | 03/06/11 | 08:57P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 277 | 03/06/11 | 09:02P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 278 | 03/06/11 | 09:47P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 279 | 03/06/11 | 09:47P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/60428:-97.09917:32.95581:128] |
| 280 | 03/06/11 | 09:47P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/60428:-97.09917:32.95581:128] |
| 281 | 03/06/11 | 10:25P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 282 | 03/07/11 | 09:28A | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 283 | 03/07/11 | 09:28A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 284 | 03/07/11 | 09:36A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 285 | 03/07/11 | 09:37A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 286 | 03/07/11 | 09:38A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 287 | 03/07/11 | 09:39A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 288 | 03/07/11 | 09:44A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 289 | 03/07/11 | 09:49A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 290 | 03/07/11 | 09:57A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 291 | 03/07/11 | 09:58A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 292 | 03/07/11 | 10:11A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 293 | 03/07/11 | 10:54A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 294 | 03/07/11 | 10:54A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/62028:-97.09953:32.93497:120] |
| 295 | 03/07/11 | 10:54A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/62028:-97.09953:32.93497:120] |
| 296 | 03/07/11 | 11:02A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 297 | 03/07/11 | 11:26A | 18178974827 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 298 | 03/07/11 | 11:28A | 18173436690 | 18178974827 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |
| 299 | 03/07/11 | 11:29A | 18178974827 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 300 | 03/07/11 | 12:56P | 12145669724 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 301 | 03/07/11 | 02:06P | 18172962476 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 302 | 03/07/11 | 07:03P | 18172962476 | 18173436690 | *************** | 310410276936201 | IN | [52709/24317:-97.12608:32.93822:] |
| 303 | 03/07/11 | 08:22P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24317:-97.12608:32.93822:] |
| 304 | 03/07/11 | 08:22P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24317:-97.12608:32.93822:] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O Document 16-24 Filed 08/16/22 Page 75 of 99 PageID 3895
MOBILITY USAGE
(with cell location)



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Date: | 04/15/2011 | | | | | | |
| Run Time: | 15:29:03 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 305 | 03/07/11 | 08:24P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 306 | 03/07/11 | 09:15P | 12146940034 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 307 | 03/07/11 | 09:28P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52903/03673:-97.08444:32.92639:300] |
| 308 | 03/07/11 | 10:26P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 309 | 03/07/11 | 10:37P | 18173436690 | 18177845975 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 310 | 03/07/11 | 10:55P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 311 | 03/07/11 | 11:45P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 312 | 03/08/11 | 02:02A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 313 | 03/08/11 | 02:02A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 314 | 03/08/11 | 02:16A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/41989:-97.23333:32.84097:248] |
| 315 | 03/08/11 | 02:24A | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52706/14722:-97.29017:32.87097:128] |
| 316 | 03/08/11 | 04:20A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 317 | 03/08/11 | 04:49A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 318 | 03/08/11 | 04:49A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 319 | 03/08/11 | 06:31A | 18179469251 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 320 | 03/08/11 | 08:31A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 321 | 03/08/11 | 08:31A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 322 | 03/08/11 | 04:10P | 12142230947 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 323 | 03/08/11 | 06:15P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 324 | 03/08/11 | 06:34P | 18172962476 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 325 | 03/08/11 | 06:39P | 18173436690 | 18172962476 | *************** | 310410276936201 | OUT | [52709/23563:-97.09917:32.95581:248] |
| 326 | 03/08/11 | 07:15P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/24317:-97.12608:32.93822:] |
| 327 | 03/08/11 | 07:17P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52709/23563:-97.09917:32.95581:248] |
| 328 | 03/08/11 | 07:17P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 329 | 03/08/11 | 07:18P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52709/23563:-97.09917:32.95581:248] |
| 330 | 03/08/11 | 07:21P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 331 | 03/08/11 | 07:31P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 332 | 03/08/11 | 08:25P | 16823519256 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 333 | 03/08/11 | 09:12P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 334 | 03/08/11 | 09:57P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52903/44264:-97.09953:32.8695:360] |
| 335 | 03/08/11 | 10:29P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/42189:-97.13406:32.83747:248] |
| 336 | 03/08/11 | 10:56P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52707/14743:-97.13406:32.83747:248] |
| 337 | 03/08/11 | 10:58P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 338 | 03/08/11 | 10:59P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52707/42183:-97.13406:32.83747:248] |
| 339 | 03/08/11 | 11:00P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52707/42189:-97.13406:32.83747:248] |
| 340 | 03/08/11 | 11:01P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52707/42189:-97.13406:32.83747:248] |
| 341 | 03/08/11 | 11:01P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52707/42189:-97.13406:32.83747:248] |
| 342 | 03/08/11 | 11:03P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52707/42189:-97.13406:32.83747:248] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 76 of 99  PageID 3896
MOBILITY USAGE
(with cell location)



| Run Date: | | 04/15/2011 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Run Time: | | 15:29:03 | | | | | | |
| SMS Usage For: | | (817)343-6690 | | | | | | |
| Account Number: | | 318912244 | | | | | | |
| Item | Conn.<br>Date | Conn.<br>Time | Originating<br>Number | Terminating<br>Number | IMEI | IMSI | Description | Cell Location |
| 343 | 03/08/11 | 11:03P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52707/42189:-97.13406:32.83747:248] |
| 344 | 03/08/11 | 11:06P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52707/42189:-97.13406:32.83747:248] |
| 345 | 03/08/11 | 11:14P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/42189:-97.13406:32.83747:248] |
| 346 | 03/08/11 | 11:14P | 18173436690 | 18179038698 | *************** | 310410276936201 | OUT | [52707/42189:-97.13406:32.83747:248] |
| 347 | 03/08/11 | 11:24P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/42189:-97.13406:32.83747:248] |
| 348 | 03/08/11 | 11:25P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/42189:-97.13406:32.83747:248] |
| 349 | 03/08/11 | 11:55P | 18173436690 | 14695791622 | *************** | 310410276936201 | OUT | [52707/42189:-97.13406:32.83747:248] |
| 350 | 03/08/11 | 11:56P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52707/42189:-97.13406:32.83747:248] |
| 351 | 03/08/11 | 11:57P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/42189:-97.13406:32.83747:248] |
| 352 | 03/09/11 | 12:11A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 353 | 03/09/11 | 12:12A | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/14743:-97.13406:32.83747:248] |
| 354 | 03/09/11 | 12:12A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 355 | 03/09/11 | 12:14A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/42183:-97.13406:32.83747:248] |
| 356 | 03/09/11 | 12:15A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/42189:-97.13406:32.83747:248] |
| 357 | 03/09/11 | 12:15A | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/14743:-97.13406:32.83747:248] |
| 358 | 03/09/11 | 12:16A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 359 | 03/09/11 | 12:17A | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/14743:-97.13406:32.83747:248] |
| 360 | 03/09/11 | 12:17A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 361 | 03/09/11 | 12:18A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 362 | 03/09/11 | 12:18A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 363 | 03/09/11 | 12:18A | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/14743:-97.13406:32.83747:248] |
| 364 | 03/09/11 | 12:18A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 365 | 03/09/11 | 12:19A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 366 | 03/09/11 | 12:19A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 367 | 03/09/11 | 12:19A | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/14743:-97.13406:32.83747:248] |
| 368 | 03/09/11 | 12:20A | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/14743:-97.13406:32.83747:248] |
| 369 | 03/09/11 | 12:20A | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/14743:-97.13406:32.83747:248] |
| 370 | 03/09/11 | 12:20A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 371 | 03/09/11 | 12:21A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 372 | 03/09/11 | 12:21A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 373 | 03/09/11 | 12:22A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 374 | 03/09/11 | 12:22A | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/14743:-97.13406:32.83747:248] |
| 375 | 03/09/11 | 12:22A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 376 | 03/09/11 | 12:22A | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/14743:-97.13406:32.83747:248] |
| 377 | 03/09/11 | 12:23A | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/14743:-97.13406:32.83747:248] |
| 378 | 03/09/11 | 12:24A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 379 | 03/09/11 | 12:25A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 380 | 03/09/11 | 12:25A | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/14743:-97.13406:32.83747:248] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 77 of 99  PageID 3897
MOBILITY USAGE
(with cell location)



Run Date:           04/15/2011
Run Time:           15:29:03
SMS Usage For:      (817)343-6690
Account Number:     318912244

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|------|-----------|------------|--------------------|--------------------|------|------|-------------|---------------|
| 381 | 03/09/11 | 12:25A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 382 | 03/09/11 | 12:26A | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/14743:-97.13406:32.83747:248] |
| 383 | 03/09/11 | 12:26A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 384 | 03/09/11 | 12:26A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 385 | 03/09/11 | 12:27A | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/14743:-97.13406:32.83747:248] |
| 386 | 03/09/11 | 12:27A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 387 | 03/09/11 | 12:28A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 388 | 03/09/11 | 12:28A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 389 | 03/09/11 | 12:29A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/14743:-97.13406:32.83747:248] |
| 390 | 03/09/11 | 12:31A | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/42183:-97.13406:32.83747:248] |
| 391 | 03/09/11 | 12:31A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/42189:-97.13406:32.83747:248] |
| 392 | 03/09/11 | 12:36A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/42189:-97.13406:32.83747:248] |
| 393 | 03/09/11 | 12:37A | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52707/42189:-97.13406:32.83747:248] |
| 394 | 03/09/11 | 12:39A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/42189:-97.13406:32.83747:248] |
| 395 | 03/09/11 | 02:13A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52707/42189:-97.13406:32.83747:248] |
| 396 | 03/09/11 | 09:20A | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 397 | 03/09/11 | 09:26A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 398 | 03/09/11 | 09:42A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 399 | 03/09/11 | 09:43A | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 400 | 03/09/11 | 10:55A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52816/13581:-96.82419:32.56967:8] |
| 401 | 03/09/11 | 12:11P | 18172962476 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 402 | 03/09/11 | 12:36P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 403 | 03/09/11 | 12:37P | 18173436690 | 18172962476 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 404 | 03/09/11 | 12:39P | 18172962476 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 405 | 03/09/11 | 12:40P | 18173436690 | 18172962476 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 406 | 03/09/11 | 01:09P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 407 | 03/09/11 | 01:59P | 18172962476 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 408 | 03/09/11 | 02:03P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 409 | 03/09/11 | 02:05P | 18173436690 | 18172962476 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 410 | 03/09/11 | 02:06P | 18172962476 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 411 | 03/09/11 | 02:40P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52709/23473:-97.07914:32.93881:248] |
| 412 | 03/09/11 | 02:53P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 413 | 03/09/11 | 02:53P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 414 | 03/09/11 | 02:54P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 415 | 03/09/11 | 02:56P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 416 | 03/09/11 | 02:57P | 18173436690 | 18174756127 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 417 | 03/09/11 | 02:57P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 418 | 03/09/11 | 02:58P | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O Document 16-24 Filed 08/16/22 Page 78 of 99 PageID 3898
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 15:29:03 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 419 | 03/09/11 | 03:25P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 420 | 03/09/11 | 03:34P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 421 | 03/09/11 | 03:38P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 422 | 03/09/11 | 03:47P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52903/14321:-97.10911:32.842:8] |
| 423 | 03/09/11 | 03:47P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52903/14321:-97.10911:32.842:8] |
| 424 | 03/09/11 | 03:48P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 425 | 03/09/11 | 04:03P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 426 | 03/09/11 | 05:40P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 427 | 03/09/11 | 05:40P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 428 | 03/09/11 | 07:19P | 18172962476 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 429 | 03/09/11 | 07:19P | 18172962476 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 430 | 03/09/11 | 07:45P | 14694632000 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 431 | 03/09/11 | 08:31P | 16822214899 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 432 | 03/09/11 | 08:32P | 18173436690 | 16822214899 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 433 | 03/09/11 | 08:32P | 16822214899 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 434 | 03/09/11 | 08:33P | 18173436690 | 16822214899 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 435 | 03/09/11 | 08:34P | 16822214899 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 436 | 03/09/11 | 08:38P | 18173436690 | 16822214899 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 437 | 03/09/11 | 08:39P | 16822214899 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 438 | 03/09/11 | 08:40P | 18173436690 | 16822214899 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 439 | 03/09/11 | 08:40P | 18173436690 | 16822214899 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 440 | 03/09/11 | 08:40P | 18173436690 | 16822214899 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 441 | 03/09/11 | 08:41P | 16822214899 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 442 | 03/09/11 | 08:42P | 18173436690 | 16822214899 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 443 | 03/09/11 | 08:43P | 16822214899 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 444 | 03/09/11 | 09:18P | 18173436690 | 16822214899 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 445 | 03/09/11 | 09:26P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 446 | 03/09/11 | 09:26P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 447 | 03/09/11 | 09:29P | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 448 | 03/09/11 | 09:29P | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 449 | 03/09/11 | 09:30P | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 450 | 03/09/11 | 09:30P | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 451 | 03/09/11 | 09:31P | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 452 | 03/09/11 | 09:31P | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 453 | 03/09/11 | 09:31P | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 454 | 03/09/11 | 09:32P | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 455 | 03/09/11 | 09:32P | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 456 | 03/09/11 | 09:33P | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 79 of 99   PageID 3899
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 15:29:03 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 457 | 03/09/11 | 09:33P | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 458 | 03/09/11 | 09:35P | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40647:-97.16078:32.85086:8] |
| 459 | 03/09/11 | 09:36P | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52707/23532:-97.16078:32.85086:128] |
| 460 | 03/09/11 | 09:37P | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/41582:-97.13542:32.85347:120] |
| 461 | 03/09/11 | 09:38P | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52707/41582:-97.13542:32.85347:120] |
| 462 | 03/09/11 | 09:39P | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52903/40553:-97.11217:32.85897:240] |
| 463 | 03/09/11 | 09:41P | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52903/44264:-97.09953:32.8695:360] |
| 464 | 03/09/11 | 09:41P | 16822214899 | 18173436690 | *************** | 310410276936201 | IN | [52903/44264:-97.09953:32.8695:360] |
| 465 | 03/09/11 | 09:41P | 18173436690 | 16822214899 | *************** | 310410276936201 | OUT | [52903/44264:-97.09953:32.8695:360] |
| 466 | 03/09/11 | 09:42P | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52903/01673:-97.08228:32.87758:300] |
| 467 | 03/09/11 | 09:45P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52903/23587:-97.09742:32.89986:] |
| 468 | 03/09/11 | 09:45P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52903/27609:-97.08444:32.92639:] |
| 469 | 03/09/11 | 09:46P | 14694632000 | 18173436690 | 000000000000 | 310410276936201 | IN_MMS | [] |
| 470 | 03/09/11 | 09:46P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52903/03673:-97.08444:32.92639:300] |
| 471 | 03/09/11 | 09:46P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52903/03673:-97.08444:32.92639:300] |
| 472 | 03/09/11 | 09:46P | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52903/03673:-97.08444:32.92639:300] |
| 473 | 03/09/11 | 09:48P | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 474 | 03/09/11 | 09:48P | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52709/24337:-97.09953:32.93497:] |
| 475 | 03/09/11 | 09:54P | 18173436690 | 14694632000 | 000000000000 | | OUT_MMS | [] |
| 476 | 03/09/11 | 09:58P | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62021:-97.09953:32.93497:0] |
| 477 | 03/09/11 | 10:00P | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52709/62021:-97.09953:32.93497:0] |
| 478 | 03/09/11 | 10:02P | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62027:-97.09953:32.93497:0] |
| 479 | 03/09/11 | 10:03P | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52709/62027:-97.09953:32.93497:0] |
| 480 | 03/09/11 | 10:10P | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52709/24331:-97.09953:32.93497:8] |
| 481 | 03/09/11 | 10:12P | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 482 | 03/09/11 | 10:16P | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 483 | 03/09/11 | 10:18P | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 484 | 03/10/11 | 12:31A | 18174756127 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 485 | 03/10/11 | 02:09A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 486 | 03/10/11 | 08:15A | 18173436690 | 18048732541 | 000000000000 | 310410175616304 | OUT_MMS | [] |
| 487 | 03/10/11 | 08:27A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 488 | 03/10/11 | 09:50A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 489 | 03/10/11 | 09:54A | 18173436690 | 13617741561 | 000000000000 | 310410374272871 | OUT_MMS | [] |
| 490 | 03/10/11 | 09:55A | 13617741561 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 491 | 03/10/11 | 09:56A | 18173436690 | 13617741561 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 492 | 03/10/11 | 10:17A | 18172962476 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 493 | 03/10/11 | 10:17A | 18172962476 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 494 | 03/10/11 | 10:30A | 13617741561 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 80 of 99   PageID 3900
MOBILITY USAGE
(with cell location)



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Date: | 04/15/2011 | | | | | | |
| Run Time: | 15:29:03 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 495 | 03/10/11 | 11:14A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 496 | 03/10/11 | 11:40A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 497 | 03/10/11 | 06:27P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 498 | 03/10/11 | 06:41P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 499 | 03/10/11 | 06:50P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 500 | 03/10/11 | 06:51P | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 501 | 03/10/11 | 07:01P | 18179469251 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 502 | 03/10/11 | 07:27P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 503 | 03/10/11 | 08:05P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 504 | 03/10/11 | 08:25P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24317:-97.12608:32.93822:] |
| 505 | 03/10/11 | 08:29P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 506 | 03/10/11 | 08:59P | 18179469251 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 507 | 03/10/11 | 08:59P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 508 | 03/10/11 | 08:59P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 509 | 03/10/11 | 09:01P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 510 | 03/10/11 | 09:01P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 511 | 03/10/11 | 09:14P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 512 | 03/10/11 | 09:15P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 513 | 03/10/11 | 10:04P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 514 | 03/10/11 | 10:11P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |
| 515 | 03/10/11 | 10:11P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 516 | 03/10/11 | 10:12P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 517 | 03/10/11 | 10:15P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 518 | 03/10/11 | 10:21P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/23563:-97.09917:32.95581:248] |
| 519 | 03/10/11 | 10:22P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/23563:-97.09917:32.95581:248] |
| 520 | 03/10/11 | 10:24P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |
| 521 | 03/10/11 | 10:25P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 522 | 03/10/11 | 10:42P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 523 | 03/10/11 | 10:42P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 524 | 03/10/11 | 10:43P | 18173436690 | 13617741561 | *************** | 310410276936201 | OUT | [52709/20231:-97.12608:32.93822:8] |
| 525 | 03/10/11 | 10:43P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 526 | 03/10/11 | 10:43P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |
| 527 | 03/10/11 | 10:44P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 528 | 03/10/11 | 10:44P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |
| 529 | 03/11/11 | 12:26A | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 530 | 03/11/11 | 03:17A | 7535 | 18173436690 | *************** | 310410276936201 | IN | [52709/20328:-97.15139:32.97094:128] |
| 531 | 03/11/11 | 08:43A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 532 | 03/11/11 | 01:06P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O Document 16-24 Filed 08/16/22 Page 81 of 99 PageID 3901
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 15:29:04 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 533 | 03/11/11 | 01:12P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 534 | 03/11/11 | 01:51P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 535 | 03/11/11 | 01:59P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 536 | 03/11/11 | 01:59P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 537 | 03/11/11 | 06:12P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 538 | 03/11/11 | 06:24P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/24311:-97.12608:32.93822:8] |
| 539 | 03/11/11 | 06:38P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 540 | 03/11/11 | 07:08P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 541 | 03/11/11 | 07:18P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |
| 542 | 03/11/11 | 07:26P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 543 | 03/11/11 | 07:38P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/23563:-97.09917:32.95581:248] |
| 544 | 03/11/11 | 07:44P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 545 | 03/11/11 | 07:52P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24317:-97.12608:32.93822:] |
| 546 | 03/11/11 | 07:52P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24317:-97.12608:32.93822:] |
| 547 | 03/11/11 | 07:53P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24317:-97.12608:32.93822:] |
| 548 | 03/11/11 | 09:23P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/26943:-97.12506:32.971:300] |
| 549 | 03/11/11 | 09:23P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24311:-97.12608:32.93822:8, 52709/26943:-97.12506:32.971:300] |
| 550 | 03/11/11 | 10:09P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52903/40557:-97.11217:32.85897:0] |
| 551 | 03/11/11 | 10:09P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52903/44266:-97.09953:32.8695:0] |
| 552 | 03/11/11 | 10:10P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52903/40558:-97.11217:32.85897:120] |
| 553 | 03/11/11 | 10:11P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52903/24183:-97.11217:32.85897:248] |
| 554 | 03/11/11 | 10:12P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52707/41582:-97.13542:32.85347:120] |
| 555 | 03/11/11 | 10:13P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52707/41582:-97.13542:32.85347:120, 52707/41583:-97.13542:32.85347:240] |
| 556 | 03/11/11 | 10:13P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52707/41583:-97.13542:32.85347:240] |
| 557 | 03/11/11 | 10:14P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/41589:-97.13542:32.85347:240] |
| 558 | 03/11/11 | 10:14P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/23532:-97.16078:32.85086:128] |
| 559 | 03/11/11 | 10:15P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52707/23532:-97.16078:32.85086:128] |
| 560 | 03/11/11 | 10:15P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52707/23531:-97.16078:32.85086:8] |
| 561 | 03/11/11 | 10:17P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 562 | 03/11/11 | 10:44P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 563 | 03/11/11 | 10:45P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 564 | 03/11/11 | 10:47P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 565 | 03/11/11 | 10:49P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 566 | 03/11/11 | 10:50P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 567 | 03/11/11 | 10:52P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 568 | 03/11/11 | 10:54P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 82 of 99   PageID 3902
MOBILITY USAGE
(with cell location)



| | Run Date: | 04/15/2011 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Run Time: | 15:29:04 | | | | | | |
| | SMS Usage For: | (817)343-6690 | | | | | | |
| | Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 569 | 03/11/11 | 10:58P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 570 | 03/11/11 | 11:00P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 571 | 03/11/11 | 11:01P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 572 | 03/11/11 | 11:02P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 573 | 03/11/11 | 11:03P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 574 | 03/11/11 | 11:03P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 575 | 03/11/11 | 11:04P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 576 | 03/11/11 | 11:05P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 577 | 03/11/11 | 11:40P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 578 | 03/12/11 | 12:21A | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 579 | 03/12/11 | 12:56A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 580 | 03/12/11 | 12:57A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 581 | 03/12/11 | 12:58A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 582 | 03/12/11 | 12:59A | 18173436690 | 16822214899 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 583 | 03/12/11 | 12:59A | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 584 | 03/12/11 | 01:00A | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 585 | 03/12/11 | 01:00A | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 586 | 03/12/11 | 01:00A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 587 | 03/12/11 | 01:00A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 588 | 03/12/11 | 01:03A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 589 | 03/12/11 | 01:03A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 590 | 03/12/11 | 01:04A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 591 | 03/12/11 | 01:04A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 592 | 03/12/11 | 01:05A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 593 | 03/12/11 | 01:06A | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 594 | 03/12/11 | 01:06A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 595 | 03/12/11 | 01:06A | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 596 | 03/12/11 | 01:07A | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 597 | 03/12/11 | 01:08A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 598 | 03/12/11 | 01:09A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 599 | 03/12/11 | 01:09A | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 600 | 03/12/11 | 01:09A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 601 | 03/12/11 | 01:10A | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 602 | 03/12/11 | 01:11A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 603 | 03/12/11 | 01:11A | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 604 | 03/12/11 | 01:12A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 605 | 03/12/11 | 01:12A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 606 | 03/12/11 | 01:13A | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 85

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 83 of 99  PageID 3903
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | |
|-----------|------------|---|---|---|---|---|---|
| Run Time: | 15:29:04 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|------|-----------|-----------|-------------------|-------------------|------|------|-------------|---------------|
| 607 | 03/12/11 | 01:15A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 608 | 03/12/11 | 01:17A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 609 | 03/12/11 | 01:17A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 610 | 03/12/11 | 01:18A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 611 | 03/12/11 | 01:18A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 612 | 03/12/11 | 01:18A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 613 | 03/12/11 | 01:19A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 614 | 03/12/11 | 01:20A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 615 | 03/12/11 | 01:20A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 616 | 03/12/11 | 01:21A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 617 | 03/12/11 | 01:21A | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 618 | 03/12/11 | 01:21A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 619 | 03/12/11 | 01:22A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 620 | 03/12/11 | 01:22A | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 621 | 03/12/11 | 01:23A | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 622 | 03/12/11 | 01:23A | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 623 | 03/12/11 | 01:24A | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 624 | 03/12/11 | 01:24A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 625 | 03/12/11 | 01:25A | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 626 | 03/12/11 | 01:27A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 627 | 03/12/11 | 01:28A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 628 | 03/12/11 | 01:29A | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 629 | 03/12/11 | 01:31A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 630 | 03/12/11 | 01:31A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 631 | 03/12/11 | 01:32A | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 632 | 03/12/11 | 01:32A | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 633 | 03/12/11 | 01:33A | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 634 | 03/12/11 | 01:33A | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 635 | 03/12/11 | 01:33A | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 636 | 03/12/11 | 01:34A | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 637 | 03/12/11 | 01:34A | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 638 | 03/12/11 | 01:34A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 639 | 03/12/11 | 01:35A | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 640 | 03/12/11 | 01:35A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 641 | 03/12/11 | 01:35A | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 642 | 03/12/11 | 01:36A | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 643 | 03/12/11 | 01:36A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 644 | 03/12/11 | 01:36A | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 86

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 84 of 99   PageID 3904
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | |
|-----------|------------|---|---|---|---|---|---|---|
| Run Time: | 15:29:04 | | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | | |
| Account Number: | 318912244 | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 645 | 03/12/11 | 01:36A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 646 | 03/12/11 | 01:37A | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 647 | 03/12/11 | 01:38A | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 648 | 03/12/11 | 01:40A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 649 | 03/12/11 | 01:40A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 650 | 03/12/11 | 01:41A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 651 | 03/12/11 | 01:42A | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 652 | 03/12/11 | 01:43A | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 653 | 03/12/11 | 01:44A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 654 | 03/12/11 | 01:44A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 655 | 03/12/11 | 01:46A | 18173436690 | 18174202850 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 656 | 03/12/11 | 01:47A | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 657 | 03/12/11 | 01:48A | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 658 | 03/12/11 | 01:48A | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 659 | 03/12/11 | 01:59A | 18174202850 | 18173436690 | *************** | 310410276936201 | IN | [52903/40558:-97.11217:32.85897:120] |
| 660 | 03/12/11 | 02:01A | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52903/44266:-97.09953:32.8695:0] |
| 661 | 03/12/11 | 08:17A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 662 | 03/12/11 | 08:20A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 663 | 03/12/11 | 09:50A | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 664 | 03/12/11 | 11:01A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 665 | 03/12/11 | 11:05A | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/60319:-97.07914:32.93881:240] |
| 666 | 03/12/11 | 12:15P | 13302406183 | 18173436690 | *************** | 310410276936201 | IN | [52903/60081:-97.09742:32.89986:0] |
| 667 | 03/12/11 | 12:22P | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52903/60081:-97.09742:32.89986:0] |
| 668 | 03/12/11 | 02:03P | 18173436690 | 13302406183 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 669 | 03/12/11 | 02:03P | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52709/60429:-97.09917:32.95581:248] |
| 670 | 03/12/11 | 02:04P | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 671 | 03/12/11 | 02:04P | 13302406183 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 672 | 03/12/11 | 02:11P | 18173436690 | 14694632000 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 673 | 03/12/11 | 02:41P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 674 | 03/12/11 | 03:01P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/23568:-97.09917:32.95581:] |
| 675 | 03/12/11 | 03:02P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 676 | 03/12/11 | 03:04P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 677 | 03/12/11 | 03:11P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 678 | 03/12/11 | 03:12P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 679 | 03/12/11 | 03:15P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 680 | 03/12/11 | 03:16P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 681 | 03/12/11 | 03:17P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 682 | 03/12/11 | 03:18P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 85 of 99   PageID 3905
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 15:29:04 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn.<br>Date | Conn.<br>Time | Originating<br>Number | Terminating<br>Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 683 | 03/12/11 | 03:19P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 684 | 03/12/11 | 03:20P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 685 | 03/12/11 | 03:22P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 686 | 03/12/11 | 03:24P | 18173436690 | 14695692275 | 000000000000000 | | OUT_MMS | [] |
| 687 | 03/12/11 | 03:24P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/23563:-97.09917:32.95581:248] |
| 688 | 03/12/11 | 03:25P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 689 | 03/12/11 | 03:26P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 690 | 03/12/11 | 03:27P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 691 | 03/12/11 | 03:27P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 692 | 03/12/11 | 03:29P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 693 | 03/12/11 | 03:30P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 694 | 03/12/11 | 03:31P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 695 | 03/12/11 | 03:31P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 696 | 03/12/11 | 03:34P | 18173436690 | 16824726873 | 000000000000000 | | OUT_MMS | [] |
| 697 | 03/12/11 | 03:36P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 698 | 03/12/11 | 03:36P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 699 | 03/12/11 | 03:36P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 700 | 03/12/11 | 03:37P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 701 | 03/12/11 | 03:37P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 702 | 03/12/11 | 03:37P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 703 | 03/12/11 | 03:38P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/23568:-97.09917:32.95581:] |
| 704 | 03/12/11 | 03:38P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52709/23568:-97.09917:32.95581:] |
| 705 | 03/12/11 | 03:38P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 706 | 03/12/11 | 03:39P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/18908:-97.15139:32.97094:] |
| 707 | 03/12/11 | 03:39P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 708 | 03/12/11 | 03:40P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52709/23568:-97.09917:32.95581:] |
| 709 | 03/12/11 | 03:40P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 710 | 03/12/11 | 03:41P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 711 | 03/12/11 | 03:43P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52709/23568:-97.09917:32.95581:] |
| 712 | 03/12/11 | 03:43P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 713 | 03/12/11 | 03:50P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 714 | 03/12/11 | 03:51P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 715 | 03/12/11 | 03:52P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52709/18908:-97.15139:32.97094:] |
| 716 | 03/12/11 | 04:07P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 717 | 03/12/11 | 04:29P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 718 | 03/12/11 | 04:30P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 719 | 03/12/11 | 04:31P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 720 | 03/12/11 | 04:32P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 86 of 99   PageID 3906
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 15:29:05 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 721 | 03/12/11 | 04:34P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 722 | 03/12/11 | 04:35P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 723 | 03/12/11 | 04:36P | 18173436690 | 14695692275 | 000000000000000 | | OUT_MMS | [] |
| 724 | 03/12/11 | 04:37P | 18173436690 | 16824726873 | 000000000000000 | | OUT_MMS | [] |
| 725 | 03/12/11 | 04:42P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 726 | 03/12/11 | 04:49P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 727 | 03/12/11 | 04:52P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 728 | 03/12/11 | 04:53P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/24337:-97.09953:32.93497:] |
| 729 | 03/12/11 | 04:54P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/62027:-97.09953:32.93497:0] |
| 730 | 03/12/11 | 04:57P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 731 | 03/12/11 | 04:58P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 732 | 03/12/11 | 05:01P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 733 | 03/12/11 | 05:31P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 734 | 03/12/11 | 05:33P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 735 | 03/12/11 | 05:33P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |
| 736 | 03/12/11 | 05:35P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 737 | 03/12/11 | 05:58P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 738 | 03/12/11 | 05:59P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 739 | 03/12/11 | 06:07P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 740 | 03/12/11 | 06:08P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 741 | 03/12/11 | 06:30P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 742 | 03/12/11 | 06:30P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 743 | 03/12/11 | 06:30P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 744 | 03/12/11 | 06:31P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 745 | 03/12/11 | 06:57P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 746 | 03/12/11 | 06:59P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 747 | 03/12/11 | 08:23P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 748 | 03/12/11 | 08:23P | 18173436690 | 18048732541 | 000000000000000 | 310410175616304 | OUT_MMS | [] |
| 749 | 03/12/11 | 08:24P | 18173436690 | 18048732541 | 000000000000000 | 310410175616304 | OUT_MMS | [] |
| 750 | 03/12/11 | 08:39P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 751 | 03/12/11 | 08:40P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 752 | 03/12/11 | 08:41P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 753 | 03/12/11 | 08:41P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 754 | 03/12/11 | 08:42P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 755 | 03/12/11 | 08:42P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 756 | 03/12/11 | 08:42P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 757 | 03/12/11 | 08:43P | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 758 | 03/12/11 | 08:43P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 87 of 99   PageID 3907
MOBILITY USAGE
(with cell location)



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Date: | | 04/15/2011 | | | | | |
| Run Time: | | 15:29:05 | | | | | |
| SMS Usage For: | | (817)343-6690 | | | | | |
| Account Number: | | 318912244 | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 759 | 03/12/11 | 08:44P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 760 | 03/12/11 | 08:46P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 761 | 03/12/11 | 08:53P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 762 | 03/12/11 | 08:53P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 763 | 03/12/11 | 08:54P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 764 | 03/12/11 | 08:58P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 765 | 03/12/11 | 09:33P | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 766 | 03/12/11 | 09:41P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 767 | 03/12/11 | 10:41P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52903/60088:-97.09742:32.89986:120] |
| 768 | 03/12/11 | 10:42P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52903/40557:-97.11217:32.85897:0] |
| 769 | 03/12/11 | 10:43P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52903/44266:-97.09953:32.8695:0] |
| 770 | 03/12/11 | 10:43P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52903/24182:-97.11217:32.85897:128] |
| 771 | 03/12/11 | 10:45P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52903/40553:-97.11217:32.85897:240] |
| 772 | 03/12/11 | 10:48P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/23531:-97.16078:32.85086:8] |
| 773 | 03/12/11 | 10:53P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 774 | 03/12/11 | 10:53P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52707/40649:-97.16078:32.85086:248] |
| 775 | 03/12/11 | 10:54P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52707/40649:-97.16078:32.85086:248] |
| 776 | 03/12/11 | 11:06P | 14695692275 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 777 | 03/12/11 | 11:06P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 778 | 03/12/11 | 11:06P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 779 | 03/12/11 | 11:23P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 780 | 03/12/11 | 11:23P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 781 | 03/12/11 | 11:23P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 782 | 03/12/11 | 11:27P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 783 | 03/12/11 | 11:27P | 14695692275 | 18173436690 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 784 | 03/12/11 | 11:27P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 785 | 03/12/11 | 11:54P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 786 | 03/12/11 | 11:54P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 787 | 03/12/11 | 11:58P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 788 | 03/12/11 | 11:58P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 789 | 03/12/11 | 11:59P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 790 | 03/12/11 | 11:59P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 791 | 03/13/11 | 12:00A | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 792 | 03/13/11 | 12:01A | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 793 | 03/13/11 | 12:02A | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 794 | 03/13/11 | 12:03A | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 795 | 03/13/11 | 12:08A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 796 | 03/13/11 | 12:10A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 15:29:05 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 797 | 03/13/11 | 12:10A | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 798 | 03/13/11 | 12:13A | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 799 | 03/13/11 | 12:14A | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 800 | 03/13/11 | 12:22A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 801 | 03/13/11 | 12:22A | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 802 | 03/13/11 | 12:23A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 803 | 03/13/11 | 12:23A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52707/40649:-97.16078:32.85086:248] |
| 804 | 03/13/11 | 12:23A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52707/40649:-97.16078:32.85086:248] |
| 805 | 03/13/11 | 12:24A | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 806 | 03/13/11 | 12:24A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 807 | 03/13/11 | 12:24A | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 808 | 03/13/11 | 12:25A | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 809 | 03/13/11 | 12:25A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 810 | 03/13/11 | 01:10A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 811 | 03/13/11 | 01:11A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 812 | 03/13/11 | 01:12A | 14697741845 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 813 | 03/13/11 | 01:13A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 814 | 03/13/11 | 01:14A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 815 | 03/13/11 | 01:19A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 816 | 03/13/11 | 01:19A | 18173436690 | 14697741845 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 817 | 03/13/11 | 01:52A | 18177845975 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 818 | 03/13/11 | 03:06A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52707/41588:-97.13542:32.85347:120] |
| 819 | 03/13/11 | 03:06A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52707/41588:-97.13542:32.85347:120] |
| 820 | 03/13/11 | 03:07A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52707/41588:-97.13542:32.85347:120] |
| 821 | 03/13/11 | 03:16A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52903/03409:-97.04358:32.92375:300] |
| 822 | 03/13/11 | 03:16A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52903/03409:-97.04358:32.92375:300] |
| 823 | 03/13/11 | 03:17A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52903/03409:-97.04358:32.92375:300] |
| 824 | 03/13/11 | 03:38A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52807/00639:-96.96389:33.00542:300] |
| 825 | 03/13/11 | 03:38A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52807/00639:-96.96389:33.00542:300] |
| 826 | 03/13/11 | 03:49A | 18173436690 | 14697741845 | 000000000000000 | 310410228969426 | OUT_MMS | [] |
| 827 | 03/13/11 | 03:49A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52807/14971:-96.98325:33.00553:8] |
| 828 | 03/13/11 | 03:50A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52807/27043:-96.96389:33.00542:300] |
| 829 | 03/13/11 | 03:50A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52807/27043:-96.96389:33.00542:300] |
| 830 | 03/13/11 | 05:17A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52905/19758:-96.96028:32.95381:] |
| 831 | 03/13/11 | 05:23A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52907/14927:-96.99494:32.91928:8] |
| 832 | 03/13/11 | 05:24A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52907/12779:-96.97992:32.92586:300] |
| 833 | 03/13/11 | 10:20A | 14697670349 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 834 | 03/13/11 | 11:03A | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52908/23821:-96.83219:33.07506:8] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 89 of 99   PageID 3909
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 15:29:05 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 835 | 03/13/11 | 11:06A | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52908/00402:-96.81903:33.08753:180] |
| 836 | 03/13/11 | 11:09A | 16823654979 | 18173436690 | *************** | 310410276936201 | IN | [52908/10261:-96.80053:33.09622:0] |
| 837 | 03/13/11 | 12:32P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52909/08299:-96.63889:33.18278:300] |
| 838 | 03/13/11 | 12:32P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52909/08299:-96.63889:33.18278:300] |
| 839 | 03/13/11 | 02:12P | 16823654979 | 18173436690 | *************** | 310410276936201 | IN | [52909/08291:-96.63889:33.18278:60] |
| 840 | 03/13/11 | 02:46P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52909/08297:-96.63889:33.18278:60] |
| 841 | 03/13/11 | 02:50P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52901/10719:-96.61156:33.19783:240] |
| 842 | 03/13/11 | 03:25P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52905/27451:-96.85628:32.98561:60] |
| 843 | 03/13/11 | 03:28P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52905/10071:-96.84136:32.98542:352] |
| 844 | 03/13/11 | 03:35P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52805/10997:-96.83125:32.98025:310] |
| 845 | 03/13/11 | 03:35P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52805/10997:-96.83125:32.98025:310] |
| 846 | 03/13/11 | 03:36P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52805/10997:-96.83125:32.98025:310] |
| 847 | 03/13/11 | 03:36P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52805/10997:-96.83125:32.98025:310] |
| 848 | 03/13/11 | 03:37P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52805/10997:-96.83125:32.98025:310] |
| 849 | 03/13/11 | 03:40P | 14692260768 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 850 | 03/13/11 | 03:53P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52805/10997:-96.83125:32.98025:310] |
| 851 | 03/13/11 | 04:43P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52805/10991:-96.83125:32.98025:310] |
| 852 | 03/13/11 | 05:04P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 853 | 03/13/11 | 05:12P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52805/10991:-96.83125:32.98025:310] |
| 854 | 03/13/11 | 05:14P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 855 | 03/13/11 | 05:15P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 856 | 03/13/11 | 05:16P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 857 | 03/13/11 | 05:16P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52906/11033:-96.82775:33.00181:240] |
| 858 | 03/13/11 | 05:16P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52906/11033:-96.82775:33.00181:240] |
| 859 | 03/13/11 | 05:17P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52906/11033:-96.82775:33.00181:240] |
| 860 | 03/13/11 | 05:21P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52805/10991:-96.83125:32.98025:310] |
| 861 | 03/13/11 | 05:23P | 18173436690 | 12147271620 | 000000000000000 | 310410291214099 | OUT_MMS | [] |
| 862 | 03/13/11 | 05:23P | 18173436690 | 18172471569 | 000000000000000 | 310410323221810 | OUT_MMS | [] |
| 863 | 03/13/11 | 05:23P | 18173436690 | 18177761615 | 000000000000000 | 310410345691961 | OUT_MMS | [] |
| 864 | 03/13/11 | 05:23P | 18173436690 | 18178974827 | 000000000000000 | 310410348742151 | OUT_MMS | [] |
| 865 | 03/13/11 | 05:24P | 18177761615 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 866 | 03/13/11 | 05:25P | 18172471569 | 18173436690 | *************** | 310410276936201 | IN | [52906/11033:-96.82775:33.00181:240] |
| 867 | 03/13/11 | 05:25P | 18173436690 | 12144357871 | 000000000000000 | 310410236299908 | OUT_MMS | [] |
| 868 | 03/13/11 | 05:25P | 18173436690 | 12147320901 | 000000000000000 | | OUT_MMS | [] |
| 869 | 03/13/11 | 05:25P | 18173436690 | 19728964423 | 000000000000000 | 310410277601744 | OUT_MMS | [] |
| 870 | 03/13/11 | 05:25P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52906/11033:-96.82775:33.00181:240] |
| 871 | 03/13/11 | 05:26P | 18178974827 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 872 | 03/13/11 | 05:28P | 18173436690 | 14692260768 | 000000000000000 | | OUT_MMS | [] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 90 of 99  PageID 3910
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 15:29:05 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 873 | 03/13/11 | 05:28P | 18173436690 | 18172282783 | 000000000000000 | 310410350142843 | OUT_MMS | [] |
| 874 | 03/13/11 | 05:28P | 18173436690 | 18176816425 | 000000000000000 | | OUT_MMS | [] |
| 875 | 03/13/11 | 05:29P | 19728964423 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 876 | 03/13/11 | 05:30P | 18172282783 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 877 | 03/13/11 | 05:30P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 878 | 03/13/11 | 05:30P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 879 | 03/13/11 | 05:35P | 18173436690 | 12144786469 | 000000000000000 | 310410325153495 | OUT_MMS | [] |
| 880 | 03/13/11 | 05:35P | 18173436690 | 18172052127 | 000000000000000 | | OUT_MMS | [] |
| 881 | 03/13/11 | 05:35P | 18173436690 | 18174204373 | 000000000000000 | | OUT_MMS | [] |
| 882 | 03/13/11 | 05:35P | 18173436690 | 18177159226 | 000000000000000 | | OUT_MMS | [] |
| 883 | 03/13/11 | 05:35P | 18173436690 | 18178769702 | 000000000000000 | | OUT_MMS | [] |
| 884 | 03/13/11 | 05:35P | 18173436690 | 18179480989 | 000000000000000 | | OUT_MMS | [] |
| 885 | 03/13/11 | 05:38P | 14692260768 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 886 | 03/13/11 | 05:38P | 18178769702 | 18173436690 | *************** | 310410276936201 | IN | [52906/11033:-96.82775:33.00181:240] |
| 887 | 03/13/11 | 05:38P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 888 | 03/13/11 | 05:38P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 889 | 03/13/11 | 05:38P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 890 | 03/13/11 | 05:38P | 18178769702 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 891 | 03/13/11 | 05:39P | 18172282783 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 892 | 03/13/11 | 05:39P | 18173436690 | 18178769702 | *************** | 310410276936201 | OUT | [52805/10991:-96.83125:32.98025:310] |
| 893 | 03/13/11 | 05:39P | 18173436690 | 18172282783 | *************** | 310410276936201 | OUT | [52805/10991:-96.83125:32.98025:310] |
| 894 | 03/13/11 | 05:40P | 18172282783 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 895 | 03/13/11 | 05:40P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 896 | 03/13/11 | 05:40P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 897 | 03/13/11 | 05:40P | 18178769702 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 898 | 03/13/11 | 05:42P | 18173436690 | 14692260768 | *************** | 310410276936201 | OUT | [52805/10991:-96.83125:32.98025:310] |
| 899 | 03/13/11 | 05:44P | 14692260768 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 900 | 03/13/11 | 05:44P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52906/11033:-96.82775:33.00181:240] |
| 901 | 03/13/11 | 05:44P | 18173436690 | 13302406183 | 000000000000000 | 310410217839186 | OUT_MMS | [] |
| 902 | 03/13/11 | 05:44P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 903 | 03/13/11 | 05:45P | 18173436690 | 14692260768 | *************** | 310410276936201 | OUT | [52805/10991:-96.83125:32.98025:310] |
| 904 | 03/13/11 | 05:45P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52805/10991:-96.83125:32.98025:310] |
| 905 | 03/13/11 | 05:45P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 906 | 03/13/11 | 05:46P | 14692260768 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 907 | 03/13/11 | 05:47P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 908 | 03/13/11 | 05:47P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 909 | 03/13/11 | 05:50P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52805/10991:-96.83125:32.98025:310] |
| 910 | 03/13/11 | 05:51P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 91 of 99  PageID 3911
MOBILITY USAGE
(with cell location)



Run Date:        04/15/2011
Run Time:        15:29:05
SMS Usage For:   (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|------|------------|------------|--------------------|--------------------|------|------|-------------|---------------|
| 911 | 03/13/11 | 05:51P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52805/10991:-96.83125:32.98025:310] |
| 912 | 03/13/11 | 05:52P | 18173436690 | 14696671196 | 000000000000000 | | OUT_MMS | [] |
| 913 | 03/13/11 | 05:53P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 914 | 03/13/11 | 05:54P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52805/10991:-96.83125:32.98025:310] |
| 915 | 03/13/11 | 05:54P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 916 | 03/13/11 | 05:54P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52805/10991:-96.83125:32.98025:310] |
| 917 | 03/13/11 | 05:54P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52805/10991:-96.83125:32.98025:310] |
| 918 | 03/13/11 | 05:54P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 919 | 03/13/11 | 05:55P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52805/10991:-96.83125:32.98025:310] |
| 920 | 03/13/11 | 05:55P | 18178974827 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 921 | 03/13/11 | 05:55P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 922 | 03/13/11 | 05:56P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 923 | 03/13/11 | 05:57P | 18173436690 | 18178974827 | *************** | 310410276936201 | OUT | [52805/10991:-96.83125:32.98025:310] |
| 924 | 03/13/11 | 05:58P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 925 | 03/13/11 | 05:58P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 926 | 03/13/11 | 05:58P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52906/11033:-96.82775:33.00181:240] |
| 927 | 03/13/11 | 06:06P | 18178974827 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 928 | 03/13/11 | 06:12P | 18173436690 | 18178974827 | *************** | 310410276936201 | OUT | [52805/10991:-96.83125:32.98025:310] |
| 929 | 03/13/11 | 06:27P | 18173436690 | 13617741561 | 000000000000000 | 310410374272871 | OUT_MMS | [] |
| 930 | 03/13/11 | 06:53P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52805/10991:-96.83125:32.98025:310] |
| 931 | 03/13/11 | 06:55P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52906/11033:-96.82775:33.00181:240] |
| 932 | 03/13/11 | 06:55P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52805/10991:-96.83125:32.98025:310] |
| 933 | 03/13/11 | 07:16P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52905/03681:-96.84869:33.00328:60] |
| 934 | 03/13/11 | 07:19P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52905/18833:-96.88975:32.98386:300] |
| 935 | 03/13/11 | 07:41P | 18173436690 | 14696671196 | *************** | 310410276936201 | OUT | [52903/60087:-97.09742:32.89986:0] |
| 936 | 03/13/11 | 07:45P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52903/27603:-97.08444:32.92639:300] |
| 937 | 03/13/11 | 08:05P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 938 | 03/13/11 | 08:07P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52709/20237:-97.12608:32.93822:8] |
| 939 | 03/13/11 | 08:12P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 940 | 03/13/11 | 08:59P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 941 | 03/13/11 | 09:03P | 14696671196 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 942 | 03/13/11 | 09:04P | 14696671196 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 943 | 03/13/11 | 09:04P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/18908:-97.15139:32.97094:] |
| 944 | 03/13/11 | 09:04P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/18908:-97.15139:32.97094:] |
| 945 | 03/13/11 | 09:09P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 946 | 03/13/11 | 09:30P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/18908:-97.15139:32.97094:] |
| 947 | 03/13/11 | 09:48P | 13617741561 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 948 | 03/13/11 | 09:48P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/18908:-97.15139:32.97094:] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 92 of 99   PageID 3912
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 15:29:05 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 949 | 03/13/11 | 09:49P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/18908:-97.15139:32.97094:] |
| 950 | 03/13/11 | 11:40P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 951 | 03/14/11 | 08:47A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/62027:-97.09953:32.93497:0] |
| 952 | 03/14/11 | 09:32A | 18172052127 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 953 | 03/14/11 | 09:35A | 18173436690 | 18172052127 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 954 | 03/14/11 | 11:02A | 18172052127 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 955 | 03/14/11 | 11:04A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 956 | 03/14/11 | 11:43A | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 957 | 03/14/11 | 11:44A | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 958 | 03/14/11 | 11:44A | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 959 | 03/14/11 | 11:44A | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 960 | 03/14/11 | 11:45A | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 961 | 03/14/11 | 11:45A | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 962 | 03/14/11 | 11:58A | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 963 | 03/14/11 | 12:19P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 964 | 03/14/11 | 12:19P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/62028:-97.09953:32.93497:120] |
| 965 | 03/14/11 | 12:19P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/62028:-97.09953:32.93497:120] |
| 966 | 03/14/11 | 12:34P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 967 | 03/14/11 | 01:22P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 968 | 03/14/11 | 01:49P | 16824726873 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 969 | 03/14/11 | 01:50P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 970 | 03/14/11 | 01:51P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 971 | 03/14/11 | 02:10P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 972 | 03/14/11 | 02:12P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 973 | 03/14/11 | 02:14P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 974 | 03/14/11 | 02:16P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 975 | 03/14/11 | 02:33P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 976 | 03/14/11 | 02:34P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 977 | 03/14/11 | 02:35P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/62022:-97.09953:32.93497:120] |
| 978 | 03/14/11 | 03:30P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 979 | 03/14/11 | 03:43P | 16824726873 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 980 | 03/14/11 | 03:43P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 981 | 03/14/11 | 03:43P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 982 | 03/14/11 | 03:44P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 983 | 03/14/11 | 03:44P | 16824726873 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 984 | 03/14/11 | 03:44P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 985 | 03/14/11 | 03:44P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 986 | 03/14/11 | 03:47P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/23568:-97.09917:32.95581:] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 95

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 93 of 99   PageID 3913
MOBILITY USAGE
(with cell location)



Run Date:        04/15/2011
Run Time:        15:29:06
SMS Usage For:   (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 987 | 03/14/11 | 03:49P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 988 | 03/14/11 | 03:49P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 989 | 03/14/11 | 03:51P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 990 | 03/14/11 | 04:02P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 991 | 03/14/11 | 04:02P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/60422:-97.09917:32.95581:128] |
| 992 | 03/14/11 | 04:02P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/60422:-97.09917:32.95581:128] |
| 993 | 03/14/11 | 04:10P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 994 | 03/14/11 | 04:17P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/24331:-97.09953:32.93497:8] |
| 995 | 03/14/11 | 04:17P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/24331:-97.09953:32.93497:8] |
| 996 | 03/14/11 | 04:20P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/24337:-97.09953:32.93497:] |
| 997 | 03/14/11 | 04:21P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/24337:-97.09953:32.93497:] |
| 998 | 03/14/11 | 04:22P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/24337:-97.09953:32.93497:] |
| 999 | 03/14/11 | 04:25P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52903/03673:-97.08444:32.92639:300] |
| 1000 | 03/14/11 | 04:41P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1001 | 03/14/11 | 06:21P | 18173436690 | 18177212416 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1002 | 03/14/11 | 06:22P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1003 | 03/14/11 | 06:23P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1004 | 03/14/11 | 06:23P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1005 | 03/14/11 | 06:24P | 18173436690 | 18177212416 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1006 | 03/14/11 | 06:26P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1007 | 03/14/11 | 06:27P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1008 | 03/14/11 | 06:28P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1009 | 03/14/11 | 06:31P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1010 | 03/14/11 | 06:31P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1011 | 03/14/11 | 06:31P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1012 | 03/14/11 | 06:33P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1013 | 03/14/11 | 06:35P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1014 | 03/14/11 | 06:41P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1015 | 03/14/11 | 06:44P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1016 | 03/14/11 | 06:45P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1017 | 03/14/11 | 06:46P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1018 | 03/14/11 | 06:47P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1019 | 03/14/11 | 06:49P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1020 | 03/14/11 | 06:57P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1021 | 03/14/11 | 06:57P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1022 | 03/14/11 | 06:58P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1023 | 03/14/11 | 06:59P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1024 | 03/14/11 | 06:59P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 94 of 99  PageID 3914
MOBILITY USAGE
(with cell location)



Run Date:        04/15/2011
Run Time:        15:29:06
SMS Usage For:   (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 1025 | 03/14/11 | 07:00P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1026 | 03/14/11 | 07:00P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1027 | 03/14/11 | 07:00P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1028 | 03/14/11 | 07:05P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1029 | 03/14/11 | 07:06P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1030 | 03/14/11 | 07:07P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1031 | 03/14/11 | 07:07P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1032 | 03/14/11 | 07:13P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1033 | 03/14/11 | 07:16P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1034 | 03/14/11 | 07:18P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1035 | 03/14/11 | 07:19P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1036 | 03/14/11 | 07:20P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1037 | 03/14/11 | 07:20P | 18173436690 | 18177212416 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1038 | 03/14/11 | 07:23P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1039 | 03/14/11 | 07:23P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1040 | 03/14/11 | 07:23P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1041 | 03/14/11 | 07:24P | 18173436690 | 18177212416 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1042 | 03/14/11 | 07:25P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1043 | 03/14/11 | 07:25P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1044 | 03/14/11 | 07:26P | 18173436690 | 18177212416 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1045 | 03/14/11 | 07:26P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1046 | 03/14/11 | 07:26P | 18173436690 | 18177212416 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1047 | 03/14/11 | 07:27P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1048 | 03/14/11 | 07:27P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1049 | 03/14/11 | 07:27P | 18173436690 | 18177212416 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1050 | 03/14/11 | 07:28P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1051 | 03/14/11 | 07:28P | 18173436690 | 18177212416 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1052 | 03/14/11 | 07:29P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1053 | 03/14/11 | 07:29P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1054 | 03/14/11 | 07:29P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1055 | 03/14/11 | 07:29P | 18173436690 | 18175288426 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1056 | 03/14/11 | 07:29P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1057 | 03/14/11 | 07:29P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1058 | 03/14/11 | 07:30P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1059 | 03/14/11 | 07:30P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1060 | 03/14/11 | 07:31P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1061 | 03/14/11 | 07:31P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1062 | 03/14/11 | 07:32P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 97



915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 95 of 99  PageID 3915
MOBILITY USAGE
(with cell location)



| Run Date: | | 04/15/2011 | | | | | |
|-----------|--|------------|--|--|--|--|--|
| Run Time: | | 15:29:06 | | | | | |
| SMS Usage For: | | (817)343-6690 | | | | | |
| Account Number: | | 318912244 | | | | | |

| Item | Conn.<br>Date | Conn.<br>Time | Originating<br>Number | Terminating<br>Number | IMEI | IMSI | Description | Cell Location |
|------|------|------|------|------|------|------|------|------|
| 1063 | 03/14/11 | 07:34P | 18173436690 | 14695692275 | 000000000000000 | | OUT_MMS | [] |
| 1064 | 03/14/11 | 07:34P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1065 | 03/14/11 | 07:36P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1066 | 03/14/11 | 07:37P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1067 | 03/14/11 | 07:37P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1068 | 03/14/11 | 07:37P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1069 | 03/14/11 | 07:37P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1070 | 03/14/11 | 07:38P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 1071 | 03/14/11 | 07:38P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1072 | 03/14/11 | 07:39P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1073 | 03/14/11 | 07:39P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1074 | 03/14/11 | 07:40P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1075 | 03/14/11 | 07:42P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1076 | 03/14/11 | 07:42P | 18173436690 | 18177212416 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1077 | 03/14/11 | 07:43P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1078 | 03/14/11 | 07:43P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1079 | 03/14/11 | 07:44P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1080 | 03/14/11 | 07:44P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1081 | 03/14/11 | 07:44P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1082 | 03/14/11 | 07:44P | 18173436690 | 18175288426 | 000000000000000 | | OUT_MMS | [] |
| 1083 | 03/14/11 | 07:44P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1084 | 03/14/11 | 07:45P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1085 | 03/14/11 | 07:45P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1086 | 03/14/11 | 07:45P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1087 | 03/14/11 | 07:46P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1088 | 03/14/11 | 07:46P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1089 | 03/14/11 | 07:47P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1090 | 03/14/11 | 07:47P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1091 | 03/14/11 | 07:47P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1092 | 03/14/11 | 07:48P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1093 | 03/14/11 | 07:48P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1094 | 03/14/11 | 07:49P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1095 | 03/14/11 | 07:50P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1096 | 03/14/11 | 07:51P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1097 | 03/14/11 | 07:51P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1098 | 03/14/11 | 07:52P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1099 | 03/14/11 | 07:53P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1100 | 03/14/11 | 07:53P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 96 of 99   PageID 3916
MOBILITY USAGE
(with cell location)



| Run Date: | | 04/15/2011 | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | | 15:29:07 | | | | | |
| SMS Usage For: | | (817)343-6690 | | | | | |
| Account Number: | | 318912244 | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 1101 | 03/14/11 | 07:54P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/42127:-97.15889:32.83583:0] |
| 1102 | 03/14/11 | 07:57P | 18173436690 | 18179882986 | 000000000000000 | 310410378721321 | OUT_MMS | [] |
| 1103 | 03/14/11 | 08:03P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52706/00779:-97.27833:32.83864:248] |
| 1104 | 03/14/11 | 08:05P | 18173436690 | 19157400023 | 000000000000000 | | OUT_MMS | [] |
| 1105 | 03/14/11 | 08:05P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52706/42148:-97.29017:32.87097:128] |
| 1106 | 03/14/11 | 08:06P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 1107 | 03/14/11 | 08:06P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52706/42148:-97.29017:32.87097:128] |
| 1108 | 03/14/11 | 08:07P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 1109 | 03/14/11 | 08:07P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52706/14722:-97.29017:32.87097:128] |
| 1110 | 03/14/11 | 08:07P | 18173436690 | 18177212416 | *************** | 310410276936201 | OUT | [52706/14722:-97.29017:32.87097:128] |
| 1111 | 03/14/11 | 08:07P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52706/14722:-97.29017:32.87097:128] |
| 1112 | 03/14/11 | 08:12P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52706/00771:-97.27833:32.83864:8] |
| 1113 | 03/14/11 | 08:12P | 18173436690 | 18177212416 | *************** | 310410276936201 | OUT | [52706/42142:-97.29017:32.87097:128] |
| 1114 | 03/14/11 | 08:13P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52706/42142:-97.29017:32.87097:128] |
| 1115 | 03/14/11 | 08:22P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 1116 | 03/14/11 | 08:28P | 19157400023 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 1117 | 03/14/11 | 08:43P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52706/42148:-97.29017:32.87097:128] |
| 1118 | 03/14/11 | 08:52P | 18177212416 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1119 | 03/14/11 | 09:51P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52706/14722:-97.29017:32.87097:128] |
| 1120 | 03/14/11 | 09:52P | 1100 | | 18173436690 | *************** | 310410276936201 | IN_VMN | [52706/14722:-97.29017:32.87097:128] |
| 1121 | 03/14/11 | 09:52P | 0100 | | 18173436690 | *************** | 310410276936201 | IN_VMP | [52706/14722:-97.29017:32.87097:128] |
| 1122 | 03/14/11 | 10:02P | 19157400023 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1123 | 03/14/11 | 10:02P | 19157400023 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1124 | 03/14/11 | 10:42P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52706/42148:-97.29017:32.87097:128] |
| 1125 | 03/14/11 | 10:42P | 18173436690 | 19157400023 | *************** | 310410276936201 | OUT | [52706/42149:-97.29017:32.87097:248] |
| 1126 | 03/14/11 | 10:43P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52706/42149:-97.29017:32.87097:248] |
| 1127 | 03/14/11 | 10:44P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52706/42148:-97.29017:32.87097:128] |
| 1128 | 03/14/11 | 10:52P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/40967:-97.30836:32.89667:8] |
| 1129 | 03/14/11 | 10:52P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 1130 | 03/14/11 | 10:53P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52706/14471:-97.30836:32.89667:8] |
| 1131 | 03/14/11 | 11:01P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/41791:-97.23292:32.93019:0] |
| 1132 | 03/14/11 | 11:22P | 18173436690 | 18177212416 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1133 | 03/14/11 | 11:23P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52709/20322:-97.15139:32.97094:128] |
| 1134 | 03/14/11 | 11:24P | 19157400023 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1135 | 03/14/11 | 11:24P | 18173436690 | 19157400023 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 1136 | 03/14/11 | 11:47P | 19157400023 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1137 | 03/14/11 | 11:47P | 19157400023 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1138 | 03/14/11 | 11:47P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 99

915465.001
04/15/2011
SCAMP

MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Run Time: | 15:29:07 | | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | | |
| Account Number: | 318912244 | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 1139 | 03/14/11 | 11:47P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1140 | 03/14/11 | 11:52P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1141 | 03/14/11 | 11:52P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 1142 | 03/14/11 | 11:53P | 18173436690 | 19157400023 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 1143 | 03/14/11 | 11:55P | 19157400023 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1144 | 03/15/11 | 12:00A | 18173436690 | 19157400023 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 1145 | 03/15/11 | 12:02A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1146 | 03/15/11 | 12:02A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1147 | 03/15/11 | 12:02A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1148 | 03/15/11 | 12:02A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1149 | 03/15/11 | 12:03A | 19157400023 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1150 | 03/15/11 | 12:03A | 18173436690 | 19157400023 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 1151 | 03/15/11 | 10:39A | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1152 | 03/15/11 | 10:39A | 12147386545 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1153 | 03/15/11 | 10:40A | 18173436690 | 12147386545 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1154 | 03/15/11 | 10:48A | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 1155 | 03/15/11 | 10:51A | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 1156 | 03/15/11 | 10:54A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 1157 | 03/15/11 | 10:54A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 1158 | 03/15/11 | 10:55A | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 1159 | 03/15/11 | 11:42A | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 1160 | 03/15/11 | 11:56A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1161 | 03/15/11 | 12:03P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 1162 | 03/15/11 | 12:29P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 1163 | 03/15/11 | 03:42P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1164 | 03/15/11 | 03:44P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1165 | 03/15/11 | 03:46P | 12145669724 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1166 | 03/15/11 | 03:52P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1167 | 03/15/11 | 03:53P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1168 | 03/15/11 | 03:56P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 1169 | 03/15/11 | 04:01P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1170 | 03/15/11 | 04:04P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1171 | 03/15/11 | 04:06P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1172 | 03/15/11 | 04:09P | 16823654979 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1173 | 03/15/11 | 04:09P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1174 | 03/15/11 | 04:09P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1175 | 03/15/11 | 04:10P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1176 | 03/15/11 | 04:11P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-24  Filed 08/16/22  Page 98 of 99  PageID 3918
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | |
|-----------|-----------|---|---|---|---|---|---|
| Run Time: | 15:29:07 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|------|------------|------------|--------------------|--------------------|------|------|-------------|---------------|
| 1177 | 03/15/11 | 04:24P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1178 | 03/15/11 | 04:25P | 16824726873 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1179 | 03/15/11 | 04:29P | 18179469251 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1180 | 03/15/11 | 04:37P | 18179469251 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1181 | 03/15/11 | 04:47P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1182 | 03/15/11 | 05:06P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1183 | 03/15/11 | 05:06P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1184 | 03/15/11 | 05:11P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1185 | 03/15/11 | 06:00P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1186 | 03/15/11 | 06:01P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1187 | 03/15/11 | 06:27P | 18179469251 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1188 | 03/15/11 | 06:27P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1189 | 03/15/11 | 06:27P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1190 | 03/15/11 | 06:29P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1191 | 03/15/11 | 06:30P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1192 | 03/15/11 | 06:37P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1193 | 03/15/11 | 06:38P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1194 | 03/15/11 | 06:54P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1195 | 03/15/11 | 07:19P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1196 | 03/15/11 | 07:19P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1197 | 03/15/11 | 07:21P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1198 | 03/15/11 | 07:32P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1199 | 03/15/11 | 07:59P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1200 | 03/15/11 | 08:02P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1201 | 03/15/11 | 08:03P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1202 | 03/15/11 | 08:04P | 18173436690 | 19157400023 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1203 | 03/15/11 | 08:20P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1204 | 03/15/11 | 08:20P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1205 | 03/15/11 | 08:39P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52707/41588:-97.13542:32.85347:120] |
| 1206 | 03/15/11 | 08:40P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/41588:-97.13542:32.85347:120] |
| 1207 | 03/15/11 | 08:41P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52903/40558:-97.11217:32.85897:120] |
| 1208 | 03/15/11 | 08:42P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52903/40558:-97.11217:32.85897:120] |
| 1209 | 03/15/11 | 08:42P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52903/40558:-97.11217:32.85897:120] |
| 1210 | 03/15/11 | 08:42P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52903/40558:-97.11217:32.85897:120] |
| 1211 | 03/15/11 | 08:43P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52903/40558:-97.11217:32.85897:120] |
| 1212 | 03/15/11 | 08:44P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52903/40558:-97.11217:32.85897:120] |
| 1213 | 03/15/11 | 08:44P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52903/40558:-97.11217:32.85897:120] |
| 1214 | 03/15/11 | 08:45P | 19157400023 | 18173436690 | *************** | 310410276936201 | IN | [52903/40558:-97.11217:32.85897:120] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 101

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-24   Filed 08/16/22   Page 99 of 99   PageID 3919
MOBILITY USAGE
(with cell location)



Run Date:        04/15/2011
Run Time:        15:29:07
SMS Usage For:   (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|------|-----------|-----------|-------------------|-------------------|------|------|-------------|---------------|
| 1215 | 03/15/11 | 08:45P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52903/40558:-97.11217:32.85897:120] |
| 1216 | 03/15/11 | 08:45P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52903/40558:-97.11217:32.85897:120] |
| 1217 | 03/15/11 | 08:48P | 18173436690 | 19157400023 | *************** | 310410276936201 | OUT | [52903/40558:-97.11217:32.85897:120] |
| 1218 | 03/15/11 | 09:02P | 18173436690 | 14696843383 | *************** | 310410276936201 | OUT | [52903/40558:-97.11217:32.85897:120] |
| 1219 | 03/15/11 | 09:02P | 18173436690 | 14696843383 | *************** | 310410276936201 | OUT | [52903/40558:-97.11217:32.85897:120] |
| 1220 | 03/15/11 | 09:03P | 14696843383 | 18173436690 | *************** | 310410276936201 | IN | [52903/40558:-97.11217:32.85897:120] |
| 1221 | 03/15/11 | 09:03P | 18173436690 | 14696843383 | *************** | 310410276936201 | OUT | [52903/40558:-97.11217:32.85897:120] |
| 1222 | 03/15/11 | 09:05P | 14696843383 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1223 | 03/15/11 | 09:05P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52903/40558:-97.11217:32.85897:120] |
| 1224 | 03/15/11 | 09:05P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52903/40558:-97.11217:32.85897:120] |
| 1225 | 03/15/11 | 09:06P | 18173436690 | 14696843383 | *************** | 310410276936201 | OUT | [52903/40558:-97.11217:32.85897:120] |
| 1226 | 03/15/11 | 09:07P | 18173436690 | 14696843383 | *************** | 310410276936201 | OUT | [52903/40558:-97.11217:32.85897:120] |
| 1227 | 03/15/11 | 09:07P | 18173436690 | 14696843383 | *************** | 310410276936201 | OUT | [52903/40558:-97.11217:32.85897:120] |
| 1228 | 03/15/11 | 09:07P | 14696843383 | 18173436690 | *************** | 310410276936201 | IN | [52903/40558:-97.11217:32.85897:120] |
| 1229 | 03/15/11 | 09:12P | 14696843383 | 18173436690 | *************** | 310410276936201 | IN | [52903/40558:-97.11217:32.85897:120] |
| 1230 | 03/15/11 | 09:13P | 18173436690 | 14696843383 | *************** | 310410276936201 | OUT | [52903/40558:-97.11217:32.85897:120] |
| 1231 | 03/15/11 | 09:14P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52903/40558:-97.11217:32.85897:120] |
| 1232 | 03/15/11 | 09:16P | 14696843383 | 18173436690 | *************** | 310410276936201 | IN | [52903/40558:-97.11217:32.85897:120] |
| 1233 | 03/15/11 | 09:17P | 18173436690 | 14696843383 | *************** | 310410276936201 | OUT | [52903/40558:-97.11217:32.85897:120] |
| 1234 | 03/15/11 | 09:18P | 14696843383 | 18173436690 | *************** | 310410276936201 | IN | [52903/24182:-97.11217:32.85897:128] |
| 1235 | 03/15/11 | 09:19P | 18173436690 | 14696843383 | *************** | 310410276936201 | OUT | [52903/14321:-97.10911:32.842:8, 52903/24182:-97.11217:32.85897:128] |
| 1236 | 03/15/11 | 09:19P | 18173436690 | 14696843383 | *************** | 310410276936201 | OUT | [52903/24182:-97.11217:32.85897:128] |
| 1237 | 03/15/11 | 09:20P | 18173436690 | 14696843383 | *************** | 310410276936201 | OUT | [52903/24182:-97.11217:32.85897:128] |
| 1238 | 03/15/11 | 09:20P | 14696843383 | 18173436690 | *************** | 310410276936201 | IN | [52903/40552:-97.11217:32.85897:120] |
| 1239 | 03/15/11 | 09:23P | 18173436690 | 14696843383 | *************** | 310410276936201 | OUT | [52903/40552:-97.11217:32.85897:120] |
| 1240 | 03/15/11 | 09:24P | 18173436690 | 14696843383 | *************** | 310410276936201 | OUT | [52903/40552:-97.11217:32.85897:120] |
| 1241 | 03/15/11 | 09:25P | 18173436690 | 16824726873 | *************** | 310410276936201 | OUT | [52903/40552:-97.11217:32.85897:120] |
| 1242 | 03/15/11 | 09:25P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52903/40552:-97.11217:32.85897:120] |
| 1243 | 03/15/11 | 09:27P | 14696843383 | 18173436690 | *************** | 310410276936201 | IN | [52903/40552:-97.11217:32.85897:120] |
| 1244 | 03/15/11 | 09:32P | 18173436690 | 14696843383 | 000000000000000 | | OUT_MMS | [] |
| 1245 | 03/15/11 | 09:34P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52903/40558:-97.11217:32.85897:120] |
| 1246 | 03/15/11 | 09:38P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52903/60088:-97.09742:32.89986:120] |
| 1247 | 03/15/11 | 09:38P | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52903/60089:-97.09742:32.89986:240] |
| 1248 | 03/15/11 | 09:39P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52903/60087:-97.09742:32.89986:0] |
| 1249 | 03/15/11 | 09:41P | 14696843383 | 18173436690 | *************** | 310410276936201 | IN | [52903/27603:-97.08444:32.92639:300] |
| 1250 | 03/15/11 | 09:41P | 18173436690 | 14696843383 | *************** | 310410276936201 | OUT | [52903/27603:-97.08444:32.92639:300] |
| 1251 | 03/15/11 | 09:42P | 14696843383 | 18173436690 | *************** | 310410276936201 | IN | [52903/27609:-97.08444:32.92639:] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.