915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-25   Filed 08/16/22   Page 1 of 151   PageID 3920
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | |
|-----------|------------|--|--|--|--|--|--|
| Run Time: | 15:29:07 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|------|-----------|------------|--------------------|--------------------|------|------|-------------|---------------|
| 1252 | 03/15/11 | 09:43P | 18173436690 | 14696843383 | *************** | 310410276936201 | OUT | [52709/60313:-97.07914:32.93881:240] |
| 1253 | 03/15/11 | 09:44P | 18173436690 | 14696843383 | 000000000000000 | | OUT_MMS | [] |
| 1254 | 03/15/11 | 10:43P | 18048732541 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1255 | 03/15/11 | 10:43P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1256 | 03/15/11 | 10:43P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1257 | 03/16/11 | 09:34A | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1258 | 03/16/11 | 11:04A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 1259 | 03/16/11 | 11:04A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 1260 | 03/16/11 | 11:22A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 1261 | 03/16/11 | 11:28A | 18173431808 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 1262 | 03/16/11 | 11:38A | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 1263 | 03/16/11 | 12:07P | 18048732541 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1264 | 03/16/11 | 12:07P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1265 | 03/16/11 | 12:07P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1266 | 03/16/11 | 12:38P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1267 | 03/16/11 | 12:53P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 1268 | 03/16/11 | 12:55P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1269 | 03/16/11 | 01:07P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/62028:-97.09953:32.93497:120] |
| 1270 | 03/16/11 | 01:23P | 14697670349 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 1271 | 03/16/11 | 01:44P | 18173436690 | 14697670349 | *************** | 310410276936201 | OUT | [52709/24338:-97.09953:32.93497:] |
| 1272 | 03/16/11 | 01:45P | 14697670349 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 1273 | 03/16/11 | 02:07P | 14692260768 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1274 | 03/16/11 | 04:07P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1275 | 03/16/11 | 04:07P | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1276 | 03/16/11 | 09:46P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/14211:-97.26156:32.92961:60] |
| 1277 | 03/16/11 | 09:46P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/14211:-97.26156:32.92961:60] |
| 1278 | 03/16/11 | 10:02P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/35308:-97.26156:32.92961:180] |
| 1279 | 03/16/11 | 10:02P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/35308:-97.26156:32.92961:180] |
| 1280 | 03/16/11 | 10:02P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/35308:-97.26156:32.92961:180] |
| 1281 | 03/16/11 | 10:04P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/35308:-97.26156:32.92961:180] |
| 1282 | 03/16/11 | 10:06P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/35308:-97.26156:32.92961:180] |
| 1283 | 03/16/11 | 10:06P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/35308:-97.26156:32.92961:180] |
| 1284 | 03/16/11 | 10:17P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/14212:-97.26156:32.92961:180] |
| 1285 | 03/16/11 | 11:04P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/35303:-97.26156:32.92961:300] |
| 1286 | 03/16/11 | 11:38P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1287 | 03/16/11 | 11:40P | 18173436690 | 18173431808 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1288 | 03/17/11 | 12:06A | 18173436690 | 18174811214 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 1289 | 03/17/11 | 01:46A | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-25   Filed 08/16/22   Page 2 of 151   PageID 3921
MOBILITY USAGE
(with cell location)



| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| | | Run Date: | 04/15/2011 | | | | | |
| | | Run Time: | 15:29:07 | | | | | |
| | | SMS Usage For: | (817)343-6690 | | | | | |
| | | Account Number: | 318912244 | | | | | |
| 1290 | 03/17/11 | 05:30A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1291 | 03/17/11 | 05:30A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1292 | 03/17/11 | 05:38A | 18048732541 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1293 | 03/17/11 | 05:38A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1294 | 03/17/11 | 05:38A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1295 | 03/17/11 | 05:53A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 1296 | 03/17/11 | 05:53A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 1297 | 03/17/11 | 08:04A | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1298 | 03/17/11 | 09:42A | 18048732541 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1299 | 03/17/11 | 09:42A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1300 | 03/17/11 | 09:42A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1301 | 03/17/11 | 12:06P | 14699510680 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 1302 | 03/17/11 | 12:07P | 18173436690 | 14699510680 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1303 | 03/17/11 | 12:08P | 14699510680 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1304 | 03/17/11 | 12:09P | 18173436690 | 14699510680 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1305 | 03/17/11 | 12:11P | 14699510680 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1306 | 03/17/11 | 12:11P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1307 | 03/17/11 | 12:12P | 18173436690 | 14699510680 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1308 | 03/17/11 | 12:42P | 18173436690 | 18172962476 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 1309 | 03/17/11 | 01:03P | 18172962476 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1310 | 03/17/11 | 01:22P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1311 | 03/17/11 | 01:22P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1312 | 03/17/11 | 01:24P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1313 | 03/17/11 | 01:24P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1314 | 03/17/11 | 01:24P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1315 | 03/17/11 | 01:25P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1316 | 03/17/11 | 02:07P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1317 | 03/17/11 | 02:18P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1318 | 03/17/11 | 02:18P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 1319 | 03/17/11 | 02:18P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 1320 | 03/17/11 | 02:20P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/23568:-97.09917:32.95581:] |
| 1321 | 03/17/11 | 02:20P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/23568:-97.09917:32.95581:] |
| 1322 | 03/17/11 | 02:22P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 1323 | 03/17/11 | 03:16P | 18179053030 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1324 | 03/17/11 | 03:16P | 18173436690 | 18179053030 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1325 | 03/17/11 | 03:28P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1326 | 03/17/11 | 03:29P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52707/40643:-97.16078:32.85086:248] |
| 1327 | 03/17/11 | 03:29P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52707/40643:-97.16078:32.85086:248] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

AMO

Page 104

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-25  Filed 08/16/22  Page 3 of 151  PageID 3922
MOBILITY USAGE
(with cell location)



Run Date:       04/15/2011
Run Time:       15:29:08
SMS Usage For:  (817)343-6690
Account Number: 318912244

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|------|-----------|-----------|-------------------|-------------------|------|------|-------------|---------------|
| 1328 | 03/17/11 | 04:04P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1329 | 03/17/11 | 04:28P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1330 | 03/17/11 | 04:47P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1331 | 03/17/11 | 04:47P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1332 | 03/17/11 | 04:47P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1333 | 03/17/11 | 04:48P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1334 | 03/17/11 | 04:50P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1335 | 03/17/11 | 04:52P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1336 | 03/17/11 | 04:55P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1337 | 03/17/11 | 05:04P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1338 | 03/17/11 | 05:08P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1339 | 03/17/11 | 05:08P | 18173436690 | 12149467097 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1340 | 03/17/11 | 05:08P | 1121611611 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1341 | 03/17/11 | 05:13P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1342 | 03/17/11 | 05:19P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1343 | 03/17/11 | 05:31P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1344 | 03/17/11 | 05:36P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1345 | 03/17/11 | 05:36P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1346 | 03/17/11 | 05:36P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1347 | 03/17/11 | 06:25P | 18173436690 | 18179053030 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1348 | 03/17/11 | 06:27P | 13617741561 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1349 | 03/17/11 | 06:30P | 18179053030 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1350 | 03/17/11 | 06:33P | 18173436690 | 18179053030 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1351 | 03/17/11 | 06:33P | 18173436690 | 18179053030 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1352 | 03/17/11 | 06:35P | 18179053030 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1353 | 03/17/11 | 06:39P | 18178974827 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1354 | 03/17/11 | 06:42P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1355 | 03/17/11 | 06:42P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52707/40649:-97.16078:32.85086:248] |
| 1356 | 03/17/11 | 06:42P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52707/40649:-97.16078:32.85086:248] |
| 1357 | 03/17/11 | 06:48P | 15126996659 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1358 | 03/17/11 | 07:09P | 14693584679 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1359 | 03/17/11 | 07:14P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1360 | 03/17/11 | 07:14P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1361 | 03/17/11 | 07:14P | | 18173436690 | 000000000000000 | 310410276936201 | IN | [] |
| 1362 | 03/17/11 | 07:14P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52707/23533:-97.16078:32.85086:248] |
| 1363 | 03/17/11 | 07:14P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52707/14711:-97.15889:32.83583:8] |
| 1364 | 03/17/11 | 07:20P | 14693584679 | 18173436690 | *************** | 310410276936201 | IN | [52903/40281:-97.10911:32.842:0] |
| 1365 | 03/17/11 | 07:22P | 18173436690 | 14693584679 | *************** | 310410276936201 | OUT | [52903/23588:-97.09742:32.89986:] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 105

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O Document 16-25 Filed 08/16/22 Page 4 of 151 PageID 3923
MOBILITY USAGE
(with cell location)



Run Date:        04/15/2011
Run Time:        15:29:08
SMS Usage For:   (817)343-6690
Account Number:  318912244

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|------|-----------|-----------|-------------------|-------------------|------|------|-------------|---------------|
| 1366 | 03/17/11 | 07:23P | 14693584679 | 18173436690 | *************** | 310410276936201 | IN | [52903/23587:-97.09742:32.89986:] |
| 1367 | 03/17/11 | 07:24P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52903/03673:-97.08444:32.92639:300] |
| 1368 | 03/17/11 | 07:24P | 18173436690 | 14693584679 | *************** | 310410276936201 | OUT | [52903/03673:-97.08444:32.92639:300] |
| 1369 | 03/17/11 | 07:26P | 14693584679 | 18173436690 | *************** | 310410276936201 | IN | [52903/03673:-97.08444:32.92639:300] |
| 1370 | 03/17/11 | 07:26P | 18173436690 | 14693584679 | *************** | 310410276936201 | OUT | [52903/03673:-97.08444:32.92639:300] |
| 1371 | 03/17/11 | 07:27P | 18173436690 | 14693584679 | *************** | 310410276936201 | OUT | [52903/03673:-97.08444:32.92639:300] |
| 1372 | 03/17/11 | 07:31P | 14693584679 | 18173436690 | *************** | 310410276936201 | IN | [52709/20322:-97.15139:32.97094:128] |
| 1373 | 03/17/11 | 07:31P | 18173436690 | 14693584679 | *************** | 310410276936201 | OUT | [52709/19437:-97.1521:32.9458:0] |
| 1374 | 03/17/11 | 07:31P | 14693584679 | 18173436690 | *************** | 310410276936201 | IN | [52709/19437:-97.1521:32.9458:0] |
| 1375 | 03/17/11 | 07:33P | 14693584679 | 18173436690 | *************** | 310410276936201 | IN | [52709/18908:-97.15139:32.97094:] |
| 1376 | 03/17/11 | 07:33P | 18173436690 | 14693584679 | *************** | 310410276936201 | OUT | [52709/57104:-97.1521:32.9458:] |
| 1377 | 03/17/11 | 07:45P | 13617741561 | 18173436690 | *************** | 310410276936201 | IN | [52709/02422:-97.18342:32.92942:128] |
| 1378 | 03/17/11 | 07:59P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 1379 | 03/17/11 | 07:59P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1380 | 03/17/11 | 07:59P | 18173436690 | 18178974827 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 1381 | 03/17/11 | 08:00P | 18173436690 | 14699510680 | *************** | 310410276936201 | OUT | [52709/23568:-97.09917:32.95581:] |
| 1382 | 03/17/11 | 08:02P | 14699510680 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1383 | 03/17/11 | 08:02P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1384 | 03/17/11 | 08:02P | 14699510680 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1385 | 03/17/11 | 08:03P | 18173436690 | 14699510680 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1386 | 03/17/11 | 08:03P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1387 | 03/17/11 | 08:04P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1388 | 03/17/11 | 08:05P | 14699510680 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1389 | 03/17/11 | 08:06P | 14699510680 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1390 | 03/17/11 | 08:07P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1391 | 03/17/11 | 08:07P | 18173436690 | 14699510680 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1392 | 03/17/11 | 08:08P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1393 | 03/17/11 | 08:09P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1394 | 03/17/11 | 08:12P | 14699510680 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 1395 | 03/17/11 | 08:38P | 15126996659 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 1396 | 03/17/11 | 08:39P | 18173436690 | 15126996659 | *************** | 310410276936201 | OUT | [52709/23568:-97.09917:32.95581:] |
| 1397 | 03/17/11 | 08:39P | 15126996659 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 1398 | 03/17/11 | 08:40P | 18173436690 | 15126996659 | *************** | 310410276936201 | OUT | [52709/23568:-97.09917:32.95581:] |
| 1399 | 03/17/11 | 08:44P | 15126996659 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 1400 | 03/17/11 | 09:08P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1401 | 03/17/11 | 09:08P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/60428:-97.09917:32.95581:128] |
| 1402 | 03/17/11 | 09:08P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/60428:-97.09917:32.95581:128] |
| 1403 | 03/17/11 | 09:13P | 13617741561 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

Case 4:22-cv-00385-O  Document 16-25  Filed 08/16/22  Page 5 of 151  PageID 3924
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Run Time: | 15:29:08 | | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | | |
| Account Number: | 318912244 | | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 1404 | 03/17/11 | 09:14P | 18173436690 | 13617741561 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 1405 | 03/17/11 | 09:15P | 13617741561 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1406 | 03/17/11 | 09:15P | 13617741561 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1407 | 03/17/11 | 09:15P | 13617741561 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1408 | 03/17/11 | 09:16P | 18173436690 | 13617741561 | *************** | 310410276936201 | OUT | [52709/60428:-97.09917:32.95581:128] |
| 1409 | 03/17/11 | 09:16P | 15126996659 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1410 | 03/17/11 | 09:18P | 13617741561 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1411 | 03/17/11 | 09:20P | 14693584679 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1412 | 03/17/11 | 09:24P | 13617741561 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1413 | 03/17/11 | 09:24P | 13617741561 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1414 | 03/17/11 | 09:24P | 18173436690 | 13617741561 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 1415 | 03/17/11 | 09:25P | 13617741561 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1416 | 03/17/11 | 09:26P | 18173436690 | 13617741561 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 1417 | 03/17/11 | 10:38P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 1418 | 03/17/11 | 10:38P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/23568:-97.09917:32.95581:] |
| 1419 | 03/17/11 | 10:39P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/23568:-97.09917:32.95581:] |
| 1420 | 03/17/11 | 11:10P | 18173436690 | 18179074504 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1421 | 03/17/11 | 11:11P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1422 | 03/17/11 | 11:17P | 18179074504 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1423 | 03/18/11 | 07:55A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/24331:-97.09953:32.93497:8] |
| 1424 | 03/18/11 | 09:10A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 1425 | 03/18/11 | 09:10A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/24338:-97.09953:32.93497:] |
| 1426 | 03/18/11 | 09:10A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/24338:-97.09953:32.93497:] |
| 1427 | 03/18/11 | 10:55A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 1428 | 03/18/11 | 10:55A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/24338:-97.09953:32.93497:] |
| 1429 | 03/18/11 | 10:55A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/24338:-97.09953:32.93497:] |
| 1430 | 03/18/11 | 11:48A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1431 | 03/18/11 | 02:23P | 13617741561 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1432 | 03/18/11 | 02:24P | 14699510680 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1433 | 03/18/11 | 02:24P | 18173436690 | 14699510680 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1434 | 03/18/11 | 02:25P | 14699510680 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1435 | 03/18/11 | 03:20P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1436 | 03/18/11 | 03:20P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52707/40649:-97.16078:32.85086:248] |
| 1437 | 03/18/11 | 03:20P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52707/40649:-97.16078:32.85086:248] |
| 1438 | 03/18/11 | 05:34P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1439 | 03/18/11 | 05:35P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52707/23533:-97.16078:32.85086:248] |
| 1440 | 03/18/11 | 05:35P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52707/23533:-97.16078:32.85086:248] |
| 1441 | 03/18/11 | 06:18P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 107




915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-25  Filed 08/16/22  Page 6 of 151  PageID 3925
MOBILITY USAGE
(with cell location)



| Run Date: | 04/15/2011 | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | 15:29:08 | | | | | | |
| SMS Usage For: | (817)343-6690 | | | | | | |
| Account Number: | 318912244 | | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 1442 | 03/18/11 | 07:18P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1443 | 03/18/11 | 07:18P | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1444 | 03/18/11 | 07:47P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1445 | 03/18/11 | 07:48P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1446 | 03/18/11 | 07:49P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1447 | 03/18/11 | 07:50P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1448 | 03/18/11 | 07:51P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1449 | 03/18/11 | 07:51P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1450 | 03/18/11 | 07:52P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1451 | 03/18/11 | 09:37P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52709/23568:-97.09917:32.95581:] |
| 1452 | 03/18/11 | 09:38P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 1453 | 03/18/11 | 09:55P | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52709/23568:-97.09917:32.95581:] |
| 1454 | 03/18/11 | 09:55P | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/23568:-97.09917:32.95581:] |
| 1455 | 03/18/11 | 09:57P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 1456 | 03/18/11 | 09:58P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1457 | 03/18/11 | 09:58P | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/60422:-97.09917:32.95581:128] |
| 1458 | 03/18/11 | 10:18P | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 1459 | 03/19/11 | 03:19A | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52903/61683:-97.06486:32.91786:248] |
| 1460 | 03/19/11 | 03:30A | 18173436690 | 18177212416 | *************** | 310410276936201 | OUT | [52709/23471:-97.07914:32.93881:8] |
| 1461 | 03/19/11 | 03:31A | 18173436690 | 18179882986 | *************** | 310410276936201 | OUT | [52709/23471:-97.07914:32.93881:8] |
| 1462 | 03/19/11 | 03:31A | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52709/23471:-97.07914:32.93881:8] |
| 1463 | 03/19/11 | 03:32A | 14695692275 | 18173436690 | *************** | 310410276936201 | IN | [52709/23471:-97.07914:32.93881:8] |
| 1464 | 03/19/11 | 03:33A | 18173436690 | 14695692275 | *************** | 310410276936201 | OUT | [52709/23471:-97.07914:32.93881:8] |
| 1465 | 03/19/11 | 03:33A | 18173436690 | 18048732541 | *************** | 310410276936201 | OUT | [52709/23471:-97.07914:32.93881:8] |
| 1466 | 03/19/11 | 03:35A | 18173436690 | 14699510680 | *************** | 310410276936201 | OUT | [52709/23471:-97.07914:32.93881:8] |
| 1467 | 03/19/11 | 06:37A | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60428:-97.09917:32.95581:128] |
| 1468 | 03/19/11 | 11:27A | 13617741561 | 18173436690 | 000000000000000 | 310410276936201 | IN_MMS | [] |
| 1469 | 03/19/11 | 11:27A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 1470 | 03/19/11 | 11:27A | 1111301000 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 1471 | 03/19/11 | 12:16P | 14697670349 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1472 | 03/19/11 | 12:19P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1473 | 03/19/11 | 01:45P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52903/03672:-97.08444:32.92639:180] |
| 1474 | 03/19/11 | 01:45P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52903/03672:-97.08444:32.92639:180] |
| 1475 | 03/19/11 | 01:45P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52903/03672:-97.08444:32.92639:180] |
| 1476 | 03/19/11 | 11:27P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52707/42182:-97.13406:32.83747:128] |
| 1477 | 03/20/11 | 02:14P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1478 | 03/20/11 | 02:14P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52707/40649:-97.16078:32.85086:248] |
| 1479 | 03/20/11 | 02:14P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52707/40649:-97.16078:32.85086:248] |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-25   Filed 08/16/22   Page 7 of 151   PageID 3926
MOBILITY USAGE
(with cell location)



| Run Date: | | 04/15/2011 | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | | 15:29:08 | | | | | |
| SMS Usage For: | | (817)343-6690 | | | | | |
| Account Number: | | 318912244 | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|---|---|---|---|---|---|---|---|---|
| 1480 | 03/20/11 | 02:15P | 18173436690 | 18174548309 | 000000000000000 | 310410276229295 | OUT_MMS | [] |
| 1481 | 03/20/11 | 03:51P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1482 | 03/20/11 | 03:52P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1483 | 03/20/11 | 03:57P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1484 | 03/20/11 | 04:01P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1485 | 03/20/11 | 04:02P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1486 | 03/20/11 | 04:08P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1487 | 03/20/11 | 04:09P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1488 | 03/20/11 | 04:10P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1489 | 03/20/11 | 04:10P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1490 | 03/20/11 | 04:11P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| 1491 | 03/20/11 | 04:15P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1492 | 03/20/11 | 04:15P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52707/40649:-97.16078:32.85086:248] |
| 1493 | 03/20/11 | 04:15P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52707/40649:-97.16078:32.85086:248] |
| 1494 | 03/20/11 | 04:23P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1495 | 03/20/11 | 04:39P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1496 | 03/20/11 | 05:02P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| 1497 | 03/20/11 | 05:05P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1498 | 03/20/11 | 05:11P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1499 | 03/20/11 | 05:11P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52707/40649:-97.16078:32.85086:248] |
| 1500 | 03/20/11 | 05:11P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52707/40649:-97.16078:32.85086:248] |
| 1501 | 03/20/11 | 05:11P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1502 | 03/20/11 | 05:12P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| 1503 | 03/20/11 | 05:13P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1504 | 03/20/11 | 05:18P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1505 | 03/20/11 | 05:21P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| 1506 | 03/20/11 | 05:29P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1507 | 03/20/11 | 05:31P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1508 | 03/20/11 | 05:31P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1509 | 03/20/11 | 05:32P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1510 | 03/20/11 | 05:32P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1511 | 03/20/11 | 05:33P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1512 | 03/20/11 | 05:35P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1513 | 03/20/11 | 05:36P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| 1514 | 03/20/11 | 05:36P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| 1515 | 03/20/11 | 07:04P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52818/41361:-97.09664:32.77369:0] |
| 1516 | 03/20/11 | 07:05P | 18179469251 | 18173436690 | *************** | 310410276936201 | IN | [52818/41361:-97.09664:32.77369:0] |
| 1517 | 03/20/11 | 07:45P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52818/41369:-97.09664:32.77369:240] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O  Document 16-25  Filed 08/16/22  Page 8 of 151  PageID 3927
MOBILITY USAGE
(with cell location)



| Run Date: | | 04/15/2011 | | | | | |
|---|---|---|---|---|---|---|---|
| Run Time: | | 15:29:08 | | | | | |
| SMS Usage For: | | (817)343-6690 | | | | | |
| Account Number: | | 318912244 | | | | | |
| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
| 1518 | 03/20/11 | 07:45P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52818/41369:-97.09664:32.77369:240] |
| 1519 | 03/20/11 | 07:45P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52818/41369:-97.09664:32.77369:240] |
| 1520 | 03/20/11 | 08:47P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52818/41369:-97.09664:32.77369:240] |
| 1521 | 03/20/11 | 08:47P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52818/41369:-97.09664:32.77369:240] |
| 1522 | 03/20/11 | 08:47P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52818/41369:-97.09664:32.77369:240] |
| 1523 | 03/20/11 | 09:22P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52818/41369:-97.09664:32.77369:240] |
| 1524 | 03/20/11 | 09:34P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52803/42009:-97.09319:32.75886:240] |
| 1525 | 03/20/11 | 09:35P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52803/42009:-97.09319:32.75886:240] |
| 1526 | 03/20/11 | 10:07P | 18173436690 | 18179469251 | *************** | 310410276936201 | OUT | [52818/27359:-97.09664:32.77369:] |
| 1527 | 03/21/11 | 10:23A | 14694632000 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 1528 | 03/21/11 | 10:35A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/24338:-97.09953:32.93497:] |
| 1529 | 03/21/11 | 10:35A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/24338:-97.09953:32.93497:] |
| 1530 | 03/21/11 | 10:35A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/24338:-97.09953:32.93497:] |
| 1531 | 03/21/11 | 01:04P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 1532 | 03/21/11 | 01:05P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/24332:-97.09953:32.93497:128] |
| 1533 | 03/21/11 | 01:05P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/24332:-97.09953:32.93497:128] |
| 1534 | 03/21/11 | 02:34P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/62028:-97.09953:32.93497:120] |
| 1535 | 03/21/11 | 02:34P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/62028:-97.09953:32.93497:120] |
| 1536 | 03/21/11 | 02:35P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/62028:-97.09953:32.93497:120] |
| 1537 | 03/21/11 | 05:04P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/60318:-97.07914:32.93881:120] |
| 1538 | 03/21/11 | 06:03P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/60313:-97.07914:32.93881:240] |
| 1539 | 03/21/11 | 06:04P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/60313:-97.07914:32.93881:240] |
| 1540 | 03/21/11 | 06:04P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/60313:-97.07914:32.93881:240] |
| 1541 | 03/21/11 | 06:47P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52709/23472:-97.07914:32.93881:128] |
| 1542 | 03/21/11 | 06:54P | 18048732541 | 18173436690 | *************** | 310410276936201 | IN | [52709/23479:-97.07914:32.93881:] |
| 1543 | 03/21/11 | 09:41P | 12145353700 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |
| 1544 | 03/21/11 | 10:21P | 18173436690 | 18179053030 | *************** | 310410276936201 | OUT | [52709/23562:-97.09917:32.95581:128] |
| 1545 | 03/22/11 | 12:29A | 18179882986 | 18173436690 | *************** | 310410276936201 | IN | [52709/20547:-97.16761:32.98706:0] |
| 1546 | 03/22/11 | 12:36A | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/20547:-97.16761:32.98706:0] |
| 1547 | 03/22/11 | 12:36A | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/20547:-97.16761:32.98706:0] |
| 1548 | 03/22/11 | 12:36A | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/20547:-97.16761:32.98706:0] |
| 1549 | 03/22/11 | 10:09A | 18173436690 | 12144357871 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 1550 | 03/22/11 | 10:11A | 12144357871 | 18173436690 | *************** | 310410276936201 | IN | [52709/24332:-97.09953:32.93497:128] |
| 1551 | 03/22/11 | 10:13A | 18173436690 | 12144357871 | *************** | 310410276936201 | OUT | [52709/24332:-97.09953:32.93497:128] |
| 1552 | 03/22/11 | 07:51P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52709/20237:-97.12608:32.93822:8] |
| 1553 | 03/22/11 | 08:14P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52709/24317:-97.12608:32.93822:] |
| 1554 | 03/22/11 | 08:44P | 1000000000 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 1555 | 03/22/11 | 08:44P | 1100 | 18173436690 | *************** | 310410276936201 | IN_VMN | [52709/24311:-97.12608:32.93822:8] |

AT&T Proprietary

AMO

The information contained here is for use by authorized person only and is
not for general distribution.

Page 110

915465.001
04/15/2011
SCAMP

Case 4:22-cv-00385-O   Document 16-25   Filed 08/16/22   Page 9 of 151   PageID 3928
MOBILITY USAGE
(with cell location)



Run Date:          04/15/2011
Run Time:          15:29:08
SMS Usage For:     (817)343-6690
Account Number:    318912244

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description | Cell Location |
|------|-----------|-----------|-------------------|-------------------|------|------|-------------|---------------|
| 1556 | 03/22/11 | 08:44P | 0100 | 18173436690 | *************** | 310410276936201 | IN_VMP | [52709/24311:-97.12608:32.93822:8] |
| 1557 | 03/22/11 | 09:28P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52709/20231:-97.12608:32.93822:8] |
| 1558 | 03/22/11 | 10:03P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52709/24311:-97.12608:32.93822:8] |
| 1559 | 03/22/11 | 10:17P | 18173436690 | 18177212416 | *************** | 310410276936201 | OUT | [52709/24317:-97.12608:32.93822:] |
| 1560 | 03/22/11 | 10:17P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52709/24317:-97.12608:32.93822:] |
| 1561 | 03/22/11 | 10:19P | 18173436690 | 18177212416 | *************** | 310410276936201 | OUT | [52709/24317:-97.12608:32.93822:] |
| 1562 | 03/22/11 | 10:20P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52709/26949:-97.12506:32.971:] |
| 1563 | 03/22/11 | 10:23P | 18173436690 | 18177212416 | *************** | 310410276936201 | OUT | [52709/60423:-97.09917:32.95581:248] |
| 1564 | 03/22/11 | 10:24P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1565 | 03/22/11 | 10:26P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52709/60423:-97.09917:32.95581:248] |
| 1566 | 03/22/11 | 11:42P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52709/23568:-97.09917:32.95581:] |
| 1567 | 03/22/11 | 11:46P | 18173436690 | 18177212416 | *************** | 310410276936201 | OUT | [52709/60422:-97.09917:32.95581:128] |
| 1568 | 03/22/11 | 11:52P | 18177212416 | 18173436690 | *************** | 310410276936201 | IN | [52709/23562:-97.09917:32.95581:128] |

AT&T Proprietary

AMO          The information contained here is for use by authorized person only and is          Page 111
                                    not for general distribution.



Report:110016602 Tag:120013174 Item:1
Toshiba 320GB Sata HDD - Removed from SFR-20

Officer:1540 - WEAVER,M   Bag ID:SFR20-HDD

se # *11-16602*   Item # *SFR 20 HDD*

scription _Toshiba 320 GB SATA HDD_
_IN XDGTSENQS_

arge: _Capital Murder_

restee: _ DOB _____
_DIVAS_____ _Thomas_____
(last)          (First)          (MI)

ner:
_ETNOY___ _Mechak__ (Deceased)
(last)          (First)          (MI)

dress: _2216 Presidents Course #605_
_ _Arlington, TX_

one: _____

hain of Custody:
   Collected by:
   _M. Weaver_____  ID # _1540_
   Date: _3/23/11_    Time: _0836_

   Collected by:
   _____  ID # _____
   Date: _____    Time: _____

lth Management F

STATE'S
EXHIBIT
296-A
9/26/14
DIVAS

4 bars   Store in a cool plac

Other side up



STATE'S
EXHIBIT
297
9/26/14

# Historical Cell Site Analysis
# (817) 343-6690

## By SA Mark W. Sedwick

## FBI









| Call Type | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | | Description | First Lac Cell | Long | Lat | Az | Last Lac Cell | Long | Lat | Az |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | 506 | 03/20/11 05:53PM | 0:01 | 18173436690 | 18179469251 | 0:04 | 18179469251 | 119350059607415 | 310410276936201 | M2m_DIR | | 52707 | 40649 | -97.16078 | 32.8509 | 248 | | | | |
| Voice | 507 | 03/20/11 05:53PM | 0:06 | 18173436690 | 18179469251 | 4:43 | 18179469251 | 119350059607415 | 310410276936201 | M2m_DIR | | 52707 | 40649 | -97.16078 | 32.8509 | 248 | 52707 42188 | -97.13406 | 32.8375 | 128 |
| Voice | 508 | 03/20/11 05:58PM | 0:00 | 18174811214 | 18173436690 | 0:19 | 18173436690 | 119350059607415 | 310410276936201 | O2M_DIR | | 52707 | 42188 | -97.13406 | 32.8375 | 128 | 52903 40289 | -97.10911 | 32.842 | 240 |
| Voice | 509 | 03/20/11 05:58PM | 0:08 | 18173436690 | 18179469251 | 1:10 | 18179469251 | 119350059607415 | 310410276936201 | M2m_DIR | | 52903 | 40289 | -97.10911 | 32.842 | 240 | 52903 00559 | -97.07419 | 32.8399 | 300 |

Time and date of call

Number Dialed

Voice, SMS or Data

Number called (Incoming calls show the customer number)

Time phone took to set up call

Subscriber number/ identifier

LAC and Cell site at end of call with Lat and Long of tower and Azimuth

Number placing the call (outgoing shows customer number)

Phone equipment identifier

Item number

Duration of the call only

Direction of call

LAC and Cell site at beginning of call with Lat and Long of tower and Azimuth

**4**

Subject (817) 343-6690
Mechelle Gandy (817) 946-9251
Georgia Hicks (817) 269-1226
Amanda Rowe (804) 873-2541
Bernardo Olivas (915) 591-2171
Wasim Merchant (361) 774-1561
Isaac Huerta (512) 699-6659

Arlington, TX 76011

| Call Type | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | First Lac Cell | Long | Lat | Az | Last Lac Cell | Long | Lat | Az |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMS | 1481 | 03/20/11 03:51PM | | 18173436690 | 18179469251 | | | *************** | 310410276936201 | OUT | 52707 40649 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1482 | 03/20/11 03:52PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 40649 | -97.16078 | 32.8509 | 248 | | | | |
| Voice | 487 | 03/20/11 03:55PM | 0:20 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 119350059607415 | 310410276936201 | m2M_VMC | 52707 23533 | -97.16078 | 32.8509 | 248 | | | | |
| Voice | 488 | 03/20/11 03:55PM | 0:01 | 18173436690 | 13173419000 | 0:10 | 13173419000 | | 310410276936201 | M2m | | | | | | | | |
| Voice | 489 | 03/20/11 03:55PM | 0:25 | 18179469251 | 18173436690 | 0:10 | 18173436690 | | 310410276936201 | m2M | | | | | | | | |
| Voice | 490 | 03/20/11 03:56PM | 0:20 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 119350059607415 | 310410276936201 | m2M_VMC | 52707 23533 | -97.16078 | 32.8509 | 248 | | | | |
| Voice | 491 | 03/20/11 03:56PM | 0:01 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | | | | | | | | |
| Voice | 492 | 03/20/11 03:56PM | 0:25 | 18179469251 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | | | | | | | | |
| SMS | 1483 | 03/20/11 03:57PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 23533 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1484 | 03/20/11 04:01PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 23533 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1485 | 03/20/11 04:02PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 23533 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1486 | 03/20/11 04:08PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 40643 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1487 | 03/20/11 04:09PM | | 18173436690 | 18179469251 | | | *************** | 310410276936201 | OUT | 52707 40643 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1488 | 03/20/11 04:10PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 40643 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1489 | 03/20/11 04:10PM | | 18173436690 | 18179469251 | | | *************** | 310410276936201 | OUT | 52707 40643 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1490 | 03/20/11 04:11PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 40643 | -97.16078 | 32.8509 | 248 | | | | |
| Voice | 493 | 03/20/11 04:13PM | 0:21 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 119350059607415 | 310410276936201 | m2M_VMC | 52707 40643 | -97.16078 | 32.8509 | 248 | | | | |
| Voice | 494 | 03/20/11 04:14PM | 0:01 | 18173436690 | 13173419000 | 0:49 | 13173419000 | | 310410276936201 | M2m | | | | | | | | |
| Voice | 495 | 03/20/11 04:14PM | 0:25 | 18179469251 | 18173436690 | 0:49 | 18173436690 | | 310410276936201 | m2M | | | | | | | | |
| SMS | 1491 | 03/20/11 04:15PM | | 1000000000 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 40649 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1492 | 03/20/11 04:15PM | | 1100 | 18173436690 | | | *************** | 310410276936201 | IN_VMN | 52707 40649 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1493 | 03/20/11 04:15PM | | 100 | 18173436690 | | | *************** | 310410276936201 | IN_VMP | 52707 40649 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1494 | 03/20/11 04:23PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 40649 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1495 | 03/20/11 04:39PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 23533 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1496 | 03/20/11 05:02PM | | 18173436690 | 18179469251 | | | *************** | 310410276936201 | OUT | 52707 40643 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1497 | 03/20/11 05:05PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 40649 | -97.16078 | 32.8509 | 248 | | | | |
| Voice | 496 | 03/20/11 05:09PM | 0:20 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 119350059607415 | 310410276936201 | m2M_VMC | 52707 40649 | -97.16078 | 32.8509 | 248 | | | | |
| Voice | 497 | 03/20/11 05:09PM | 0:01 | 18173436690 | 13173419000 | 1:11 | 13173419000 | | 310410276936201 | M2m | | | | | | | | |
| Voice | 498 | 03/20/11 05:09PM | 0:25 | 18179469251 | 18173436690 | 1:11 | 18173436690 | | 310410276936201 | m2m | | | | | | | | |
| SMS | 1498 | 03/20/11 05:11PM | | 1000000000 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 40649 | -97.16078 | 32.8509 | 248 | | | | |

Calls and texts on March 20, 2011 from 3:51 PM to 5:11 PM

6

| Call Type | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | First Lac Cell | Long | Lat | Az | Last Lac Cell | Long | Lat | Az |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMS | 1499 | 03/20/11 05:11PM | | 1100 | 18173436690 | | | *************** | 310410276936201 | IN_VMN | 52707 40649 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1500 | 03/20/11 05:11PM | | 100 | 18173436690 | | | *************** | 310410276936201 | IN_VMP | 52707 40649 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1501 | 03/20/11 05:11PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 40649 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1502 | 03/20/11 05:12PM | | 18173436690 | 18179469251 | | | *************** | 310410276936201 | OUT | 52707 40649 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1503 | 03/20/11 05:13PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 40649 | -97.16078 | 32.8509 | 248 | | | | |
| Voice | 499 | 03/20/11 05:17PM | 0:20 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 1193500596071415 | 310410276936201 | m2M_VMC | 52707 40649 | -97.16078 | 32.8509 | 248 | | | | |
| Voice | 500 | 03/20/11 05:17PM | 0:01 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | | | | | | | | |
| Voice | 501 | 03/20/11 05:17PM | 0:25 | 18179469251 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | | | | | | | | |
| SMS | 1504 | 03/20/11 05:18PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 40649 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1505 | 03/20/11 05:21PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 40649 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1506 | 03/20/11 05:29PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 23533 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1507 | 03/20/11 05:31PM | | 18173436690 | 18179469251 | | | *************** | 310410276936201 | OUT | 52707 23533 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1508 | 03/20/11 05:31PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 23533 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1509 | 03/20/11 05:32PM | | 18173436690 | 18179469251 | | | *************** | 310410276936201 | OUT | 52707 23533 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1510 | 03/20/11 05:32PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 23533 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1511 | 03/20/11 05:33PM | | 18173436690 | 18179469251 | | | *************** | 310410276936201 | OUT | 52707 23533 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1512 | 03/20/11 05:35PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 23533 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1513 | 03/20/11 05:36PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52707 23533 | -97.16078 | 32.8509 | 248 | | | | |
| SMS | 1514 | 03/20/11 05:36PM | | 18173436690 | 18179469251 | | | *************** | 310410276936201 | OUT | 52707 23533 | -97.16078 | 32.8509 | 248 | | | | |
| Voice | 502 | 03/20/11 05:52PM | 0:12 | 18173436690 | 18179469251 | 0:41 | 18179469251 | 1193500596071415 | 310410276936201 | M2m_DIR | 52707 40649 | -97.16078 | 32.8509 | 248 | | | | |
| Voice | 503 | 03/20/11 05:53PM | 0:02 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | | | | | | | | |
| Voice | 504 | 03/20/11 05:53PM | 0:00 | 18179469251 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | m2M | | | | | | | | |
| Voice | 505 | 03/20/11 05:53PM | 0:03 | 18179469251 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | | | | | | | | |
| Voice | 506 | 03/20/11 05:53PM | 0:01 | 18173436690 | 18179469251 | 0:04 | 18179469251 | 1193500596071415 | 310410276936201 | M2m_DIR | 52707 40649 | -97.16078 | 32.8509 | 248 | | | | |
| Voice | 507 | 03/20/11 05:53PM | 0:06 | 18173436690 | 18179469251 | 4:43 | 18179469251 | 1193500596071415 | 310410276936201 | M2m_DIR | 52707 40649 | -97.16078 | 32.8509 | 248 | 52707 42188 | -97.13406 | 32.8375 | 128 |

Calls and texts on March 20, 2011 from 5:11 PM to 5:53 PM

Utilized same cell site from 3:51 PM to 5:53 PM

7



The Red dots represent the location of the ATT Towers. The red and blue pie shapes illustrate the orientation\sector and approximate coverage area of the towers. The black dot represents the relevant area of the investigation.

52707
40649 &
23533 &
40643

Volcano's Bar
129 E. Harwood Rd
Hurst, Texas



| Call Type | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | First Lac Cell | Long | Lat | Az | Last Lac Cell | Long | Lat | Az |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | 508 | 03/20/11 05:58PM | 0:00 | 18174811214 | 18173436690 | 0:19 | 18173436690 | 119350059607415 | 310410276936201 | O2M_DIR | 52707 42188 | -97.13406 | 32.8375 | 128 | 52903 40289 | -97.10911 | 32.842 | 240 |

North America   United States   Texas   Bedford

The Red dots represent the location of the ATT Towers. The red and blue pie shapes illustrate the orientation \ sector and approximate coverage area of the towers. The black dot represents the relevant area of the investigation.

Volcano's Bar
129 E. Harwood Rd
Hurst, Texas

52707
42188

**9**

| Call Type | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | First Lac Cell | Long | Lat | Az | Last Lac Cell | Long | Lat | Az |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | 509 | 03/20/11 05:58PM | 0:08 | 18173436690 | 18179469251 | 1:10 | 18179469251 | 119350059607415 | 310410276936201 | M2m_DIR | 52903 40289 | -97.10911 | 32.842 | 240 | 52903 00559 | -97.07419 | 32.8399 | 300 |



The Red dots represent the location of the ATT Towers. The red and blue pie shapes illustrate the orientation \ sector and approximate coverage area of the towers. The black dot represents the relevant area of the investigation.

Volcano's Bar
129 E. Harwood Rd
Hurst, Texas

52903
40289

10

| Call Type | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | First Lac Cell | Long | Lat | Az | Last Lac Cell | Long | Lat | Az |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | 510 | 03/20/11 06:00PM | 0:10 | 18173436690 | 14697670349 | 7:28 | 14697670349 | 119350059607415 | 310410276936201 | M2m_DIR | 52903 40288 | -97.10911 | 32.842 | 120 | 52818 40318 | -97.06083 | 32.7726 | 120 |



The Red dots represent the location of the ATT Towers. The red and blue pie shapes illustrate the orientation \ sector and approximate coverage area of the towers. The black dots represent the relevant areas of the investigation.

52903
40288

Volcano's Bar
129 E. Harwood Rd
Hurst, Texas

52818
40318

Murder Location
2216 Presidents Corner Dr
Arlington, TX 76011

11

| Call Type | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | First Lac Cell | Long | Lat | Az | Last Lac Cell | Long | Lat | Az |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | 511 | 03/20/11 06:11PM | 0:27 | 18173436690 | 18048732541 | 0:07 | 18048732541 | 1193500059607415 | 310410276936201 | M2M_DIR | 52803 14671 | -97.09319 | 32.7589 | 8 | | | | |



North America    United States    Texas    Arlington

The Red dots represent the location of the ATT Towers.
The red pie shape illustrates the orientation \ sector and approximate coverage area of the tower.
The black dot represents the relevant area of the investigation.

Murder Location
2216 Presidents Corner Dr
Arlington, TX 76011

52803
14671

**12**

| Call Type | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | First Lac Cell | Long | Lat | Az | Last Lac Cell | Long | Lat | Az |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | 512 | 03/20/11 06:17PM | 0:05 | 18174811214 | 18173436690 | 1:46 | 18173436690 | 119350059607415 | 310410276936201 | O2M_DIR | 52818 27359 | -97.09664 | 32.7737 | | 52818 41369 | -97.09664 | 32.7737 | 240 |



North America   United States   Texas   Arlington

Murder Location
2216 Presidents Corner Dr
Arlington, TX 76011

52818
27359

The Red dots represent the location of the ATT Towers.
The red pie shape illustrates the orientation \ sector
and approximate coverage area of the tower.
The black dot represents the relevant area of the
investigation.

13

| Call Type | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | First Lac Cell | Long | Lat | Az | Last Lac Cell | Long | Lat | Az |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | 513 | 03/20/11 06:20PM | 0:15 | 18173436690 | 15126996659 | 3:28 | 15126996659 | 119350059607415 | 310410276936201 | M2m_DIR | 52818 41369 | -97.09664 | 32.7737 | 240 | | | | |
| Voice | 514 | 03/20/11 06:24PM | 0:27 | 18173436690 | 13617741561 | 0:04 | 13617741561 | 119350059607415 | 310410276936201 | M2M_DIR | 52818 27353 | -97.09664 | 32.7737 | 248 | | | | |
| Voice | 515 | 03/20/11 06:25PM | 0:19 | 18173436690 | 19155912171 | 17:58 | 19155912171 | 119350059607415 | 310410276936201 | M2O_DIR | 52818 27353 | -97.09664 | 32.7737 | 248 | 52818 27352 | -97.09664 | 32.7737 | 128 |
| Voice | 516 | 03/20/11 06:36PM | 0:00 | 16823654979 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | M2M | | | | | | | | |
| Voice | 517 | 03/20/11 06:36PM | 0:01 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | | | | | | | | |
| Voice | 518 | 03/20/11 06:36PM | 0:01 | 16823654979 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | | | | | | | | |



| Call | | | Terminating | Elapsed | Number | | | | | | | | | | | |
|------|------|--------------|-------------|---------|----------|------|------|-------------|---------------|------------|---------|---------|-----|----------|------|-----|
| Type | Item | ConnDateTime | Seizure Originating Number | Time | Number | Time | Dialed | IMEI | IMSI | Description | First Lac Cell | Long | Lat | Az | Last Lac Cell | Long | Lat | Az |
| Voice | 519 | 03/20/11 06:43PM | 0:06 18173436690 16823654979 | | | 1:49 | 16823654979 | 11935005960741S | 310410276936201 | M2M_DIR | 52818 27352 | -97.09664 | 32.7737 | 128 | | | |
| Voice | 520 | 03/20/11 07:03PM | 0:21 18179469251 18173436690 | | | 0:00 | 18173436690 | 11935005960741S | 310410276936201 | m2M_VMC | 52818 27358 | -97.09664 | 32.7737 | | 52818 27359 | -97.09664 | 32.7737 |
| Voice | 521 | 03/20/11 07:04PM | 0:02 18173436690 13173419000 | | | 0:05 | 13173419000 | | 310410276936201 | M2m | | | | | | | |
| Voice | 522 | 03/20/11 07:04PM | 0:25 18179469251 18173436690 | | | 0:05 | 18173436690 | | 310410276936201 | m2M | | | | | | | |



North America    United States    Texas    Arlington

The Red dots represent the location of the ATT Towers.
The red pie shape illustrates the orientation \ sector
and approximate coverage area of the tower.
The black dot represents the relevant area of the
investigation.

52818
27352 &
27358

Murder Location
2216 Presidents Corner Dr
Arlington, TX 76011



| Call Type | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | First Lac Cell | Long | Lat | Az | Last Lac Cell | Long | Lat | Az |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMS | 1515 | 03/20/11 07:04PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52818 41361 | -97.09664 | 32.7737 | 0 | | | | |
| SMS | 1516 | 03/20/11 07:05PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | 52818 41361 | -97.09664 | 32.7737 | 0 | | | | |

Murder Location
2216 Presidents Corner Dr
Arlington, TX 76011

52818
41361

The Red dots represent the location of the ATT Towers.
The red pie shape illustrates the orientation \ sector
and approximate coverage area of the tower.
The black dot represents the relevant area of the
investigation.

| Call Type | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | First Lac Cell | Long | Lat | Az | Last Lac Cell | Long | Lat | Az |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | 523 | 03/20/11 07:10PM | 0:20 | 18179469251 | 18173436690 | 1:48 | 18173436690 | 119350059607415 | 310410276936201 | m2M_DIR | 52818 41363 | -97.09664 | 32.7737 | 240 | | | | |
| Voice | 524 | 03/20/11 07:44PM | 0:20 | 18177212416 | 18173436690 | 0:00 | 18173436690 | 119350059607415 | 310410276936201 | m2M_VMC | 52818 41369 | -97.09664 | 32.7737 | 240 | | | | |
| Voice | 525 | 03/20/11 07:44PM | 0:01 | 18173436690 | 13173419000 | 0:37 | 13173419000 | | 310410276936201 | M2m | | | | | | | | |
| Voice | 526 | 03/20/11 07:44PM | 0:25 | 18177212416 | 18173436690 | 0:37 | 18173436690 | | 310410276936201 | m2M | | | | | | | | |
| SMS | 1517 | 03/20/11 07:45PM | | 1000000000 | 18173436690 | | | ************** | 310410276936201 | IN | 52818 41369 | -97.09664 | 32.7737 | 240 | | | | |
| SMS | 1518 | 03/20/11 07:45PM | | 1100 | 18173436690 | | | ************** | 310410276936201 | IN_VMN | 52818 41369 | -97.09664 | 32.7737 | 240 | | | | |
| SMS | 1519 | 03/20/11 07:45PM | | 100 | 18173436690 | | | ************** | 310410276936201 | IN_VMP | 52818 41369 | -97.09664 | 32.7737 | 240 | | | | |
| Voice | 527 | 03/20/11 08:46PM | 0:21 | 19155912171 | 18173436690 | 0:00 | 18173436690 | 119350059607415 | 310410276936201 | O2M_VMC | 52818 41369 | -97.09664 | 32.7737 | 240 | | | | |
| Voice | 528 | 03/20/11 08:47PM | 0:01 | 18173436690 | 13173419000 | 0:34 | 18173436690 | | 310410276936201 | O2M_VMB | | | | | | | | |
| SMS | 1520 | 03/20/11 08:47PM | | 1000000000 | 18173436690 | | | ************** | 310410276936201 | IN | 52818 41369 | -97.09664 | 32.7737 | 240 | | | | |
| SMS | 1521 | 03/20/11 08:47PM | | 1100 | 18173436690 | | | ************** | 310410276936201 | IN_VMN | 52818 41369 | -97.09664 | 32.7737 | 240 | | | | |
| SMS | 1522 | 03/20/11 08:47PM | | 100 | 18173436690 | | | ************** | 310410276936201 | IN_VMP | 52818 41369 | -97.09664 | 32.7737 | 240 | | | | |
| SMS | 1523 | 03/20/11 09:22PM | | 18177212416 | 18173436690 | | | ************** | 310410276936201 | IN | 52818 41369 | -97.09664 | 32.7737 | 240 | | | | |

Calls and texts on March 20, 2011 between 7:10 PM and 9:22 PM.

17



Murder Location
2216 Presidents Corner Dr
Arlington, TX 76011

52818
41363 &
41369

The Red dots represent the location of the ATT Towers.
The red pie shape illustrates the orientation \ sector
and approximate coverage area of the tower.
The black dot represents the relevant area of the
investigation.

18





| Call Type | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | First Lac Cell | Long | Lat | Az | Last Lac Cell | Long | Lat | Az |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMS | 1524 | 03/20/11 09:34PM | | 18048732541 | 18173436690 | | | *************** | 310410276936201 | IN | 52803 42009 | -97.09319 | 32.7589 | 240 | | | | |
| SMS | 1525 | 03/20/11 09:35PM | | 18048732541 | 18173436690 | | | *************** | 310410276936201 | IN | 52803 42009 | -97.09319 | 32.7589 | 240 | | | | |

| Call Type | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | First Lac Cell | Long | Lat | Az | Last Lac Cell | Long | Lat | Az |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMS | 1526 | 03/20/11 10:07PM | | 18173436690 | 18179469251 | | | ************** | 310410276936201 | OUT | 52818 27359 | -97.09664 | 32.7737 | | | | | |

North America   United States   Texas   Arlington

There were 4727 calls and texts from February 1, 2011 through March 22, 2011. 20 utilized the tower closest to the murder location. The first took place on February 9, 2011 at 2:18 AM. 19 took place on March 20, 2011 between 6:17 PM and 10:07 PM. The victim's and the subject's phone also had 259 texts and calls between them. 50 on March 20, 2011.

First call to 911 received at 10:10 PM

52818 27359

Murder Location
2216 Presidents Corner Dr
Arlington, TX 76011

The Red dots represent the location of the ATT Towers.
The red pie shape illustrates the orientation \ sector and approximate coverage area of the tower.
The black dot represents the relevant area of the investigation.

20

| Call Type | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | First Lac Cell | Long | Lat | Az | Last Lac Cell | Long | Lat | Az |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | 529 | 03/20/11 11:36PM | 0:21 | 18173436690 | 18048732541 | 2:09 | 18048732541 | 119350059607415 | 310410276936201 | M2M_DIR | 52709 18908 | -97.15139 | 32.9709 | | 52709 24337 | -97.09953 | 32.935 | |



The Red dots represent the location of the ATT Towers.
The red pie shape illustrates the orientation \ sector
and approximate coverage area of the tower.
The black dot represents the relevant area of the
investigation.

52709
18908

Subject's Residence
601 N. Park Blvd,
Grapevine, Texas



| Call Type | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | First Lac Cell | Long | Lat | Az | Last Lac Cell | Long | Lat | Az |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | 530 | 03/20/11 11:45PM | 0:11 | 18173436690 | 13617741561 | 28:06:00 | 13617741561 | 119350059607415 | 310410276936201 | M2M_DIR | 52709 60422 | -97.09917 | 32.9558 | 128 | 52709 07583 | -97.12506 | 32.971 | 360 |
| Voice | 531 | 03/21/11 01:41AM | 0:22 | 18172691226 | 18173436690 | 0:13 | 18173436690 | 119350059607415 | 310410276936201 | M2M_VMC | 52709 23562 | -97.09917 | 32.9558 | 128 | | | | |
| Voice | 532 | 03/21/11 01:42AM | 0:21 | 18172691226 | 18173436690 | 0:14 | 18173436690 | 119350059607415 | 310410276936201 | M2M_VMC | 52709 23562 | -97.09917 | 32.9558 | 128 | | | | |
| Voice | 533 | 03/21/11 05:27AM | 0:05 | 18173436690 | 18004321000 | 0:34 | 18004321000 | 119350059607415 | 310410276936201 | M2O_DIR | 52709 23562 | -97.09917 | 32.9558 | 128 | | | | |
| Voice | 534 | 03/21/11 05:47AM | 0:03 | 18173436690 | 18004321000 | 1:38 | 18004321000 | 119350059607415 | 310410276936201 | M2O_DIR | 52709 60422 | -97.09917 | 32.9558 | 128 | | | | |

North America    United States    Texas    Southlake

The Red dots represent the location of the ATT Towers.
The red pie shape illustrates the orientation \ sector
and approximate coverage area of the tower.
The black dot represents the relevant area of the
investigation.

52709
60422 &
23562

Subject's Residence
601 N. Park Blvd,
Grapevine, Texas

# ALL CALLS & TEXTS BETWEEN THOMAS & MECHELLE -- FEBRUARY 2011



STATE'S
EXHIBIT
298.
9/26/14 fes
OLIVAS
PENGAD 800-631-6989

| 1. | 2/2/11 | 1:00 A.M. | THOMAS→CALL→MECHELLE→0:06 MIN |
| 2. | 2/2/11 | 1:00 A.M. | MECHELLE→CALL→THOMAS→0:00 MIN |
| 3. | 2/2/11 | 1:00 A.M. | MECHELLE→CALL→THOMAS→0:09 MIN |
| 4. | 2/2/11 | 1:00 A.M. | THOMAS→CALL→MECHELLE→0:04 MIN |
| 5. | 2/2/11 | 1:01 A.M. | THOMAS→CALL→MECHELLE→11:27 MIN |
| 6. | 2/2/11 | 1:13 A.M. | MECHELLE→CALL→THOMAS→10:03 MIN |
| 7. | 2/2/11 | 2:51 P.M. | MECHELLE→CALL→THOMAS→VOICEMAIL |
| 8. | 2/2/11 | 2:52 P.M. | MECHELLE→CALL→THOMAS→0:10 MIN |
| 9. | 2/2/11 | 3:58 P.M. | MECHELLE→TEXT→THOMAS |
| 10. | 2/2/11 | 4:04 P.M. | THOMAS→TEXT→MECHELLE |
| 11. | 2/2/11 | 4:05 P.M. | MECHELLE→TEXT→THOMAS |
| 12. | 2/2/11 | 4:06 P.M. | THOMAS→TEXT→MECHELLE |
| 13. | 2/2/11 | 4:07 P.M. | MECHELLE→TEXT→THOMAS |
| 14. | 2/2/11 | 4:09 P.M. | THOMAS→TEXT→MECHELLE |
| 15. | 2/2/11 | 4:10 P.M. | THOMAS→TEXT→MECHELLE |
| 16. | 2/2/11 | 4:12 P.M. | MECHELLE→TEXT→THOMAS |
| 17. | 2/2/11 | 4:13 P.M. | THOMAS→TEXT→MECHELLE |
| 18. | 2/2/11 | 4:14 P.M. | MECHELLE→TEXT→THOMAS |
| 19. | 2/2/11 | 4:14 P.M. | THOMAS→TEXT→MECHELLE |

1

## ALL CALLS & TEXTS BETWEEN THOMAS & MECHELLE -- FEBRUARY 2011

| 20. | 2/2/11 | 4:15 P.M. | MECHELLE→TEXT→THOMAS |
| 21. | 2/2/11 | 4:16 P.M. | THOMAS→TEXT→MECHELLE |
| 22. | 2/2/11 | 4:17 P.M. | MECHELLE→TEXT→THOMAS |
| 23. | 2/2/11 | 4:18 P.M. | MECHELLE→TEXT→THOMAS |
| 24. | 2/2/11 | 4:19 P.M. | THOMAS→TEXT→MECHELLE |
| 25. | 2/2/11 | 4:23 P.M. | MECHELLE→TEXT→THOMAS |
| 26. | 2/2/11 | 4:23 P.M. | MECHELLE→TEXT→THOMAS |
| 27. | 2/3/11 | 5:18 A.M. | MECHELLE→TEXT→THOMAS |
| 28. | 2/3/11 | 7:23 A.M. | THOMAS→TEXT→MECHELLE |
| 29. | 2/3/11 | 8:31 A.M. | MECHELLE→TEXT→THOMAS |
| 30. | 2/3/11 | 8:36 A.M. | THOMAS→TEXT→MECHELLE |
| 31. | 2/3/11 | 8:40 A.M. | MECHELLE→TEXT→THOMAS |
| 32. | 2/3/11 | 8:44 A.M. | THOMAS→TEXT→MECHELLE |
| 33. | 2/3/11 | 8:52 A.M. | MECHELLE→TEXT→THOMAS |
| 34. | 2/3/11 | 8:52 A.M. | MECHELLE→TEXT→THOMAS |
| 35. | 2/3/11 | 9:28 A.M. | MECHELLE→TEXT→THOMAS |
| 36. | 2/3/11 | 9:00 A.M. | MECHELLE→CALL→THOMAS→VOICEMAIL |
| 37. | 2/3/11 | 9:01 A.M. | MECHELLE→CALL→THOMAS→1:13 MIN |
| 38. | 2/3/11 | 5:50 P.M. | MECHELLE→TEXT→THOMAS |
| 39. | 2/3/11 | 9:23 P.M. | MECHELLE→TEXT→THOMAS |

## ALL CALLS & TEXTS BETWEEN THOMAS & MECHELLE -- FEBRUARY 2011

| | | | |
|---|---|---|---|
| **40.** | **2/3/11** | **9:33 P.M.** | **THOMAS→CALL→MECHELLE→17:09 MIN** |
| 41. | 2/3/11 | 10:01 P.M. | MECHELLE→TEXT→THOMAS |
| 42. | 2/3/11 | 10:01 P.M. | MECHELLE→TEXT→THOMAS |
| **43.** | **2/3/11** | **10:03 P.M.** | **THOMAS→TEXT→MECHELLE** |
| 44. | 2/3/11 | 10:22 P.M. | MECHELLE→TEXT→THOMAS |
| 45. | 2/3/11 | 10:22 P.M. | MECHELLE→TEXT→THOMAS |
| 46. | 2/3/11 | 10:25 P.M. | MECHELLE→TEXT→THOMAS |
| 47. | 2/4/11 | 8:52 A.M. | MECHELLE→TEXT→THOMAS |
| 48. | 2/4/11 | 8:52 A.M. | MECHELLE→TEXT→THOMAS |
| 49. | 2/4/11 | 8:52 A.M. | MECHELLE→TEXT→THOMAS |
| 50. | 2/4/11 | 11:49 P.M. | MECHELLE→TEXT→THOMAS |
| 51. | 2/5/11 | 12:18 A.M. | MECHELLE→TEXT→THOMAS |
| 52. | 2/5/11 | 12:25 A.M. | MECHELLE→CALL→THOMAS→VOICEMAIL |
| 53. | 2/5/11 | 12:26 A.M. | MECHELLE→CALL→THOMAS→1:25 MIN |
| 54. | 2/5/11 | 12:58 A.M. | MECHELLE→TEXT→THOMAS |
| **55.** | **2/5/11** | **2:01 A.M.** | **THOMAS→TEXT→MECHELLE** |
| 56. | 2/5/11 | 2:03 A.M. | MECHELLE→TEXT→THOMAS |
| 57. | 2/5/11 | 2:13 A.M. | MECHELLE→CALL→THOMAS→VOICEMAIL |
| 58. | 2/5/11 | 2:14 A.M. | MECHELLE→TEXT→THOMAS |
| 59. | 2/5/11 | 2:14 A.M. | MECHELLE→CALL→THOMAS→0:04 MIN |

## ALL CALLS & TEXTS BETWEEN THOMAS & MECHELLE -- FEBRUARY 2011

| | | | |
|---|---|---|---|
| 60. | 2/5/11 | 2:18 A.M. | MECHELLE→TEXT→THOMAS |
| 61. | 2/5/11 | 2:27 A.M. | MECHELLE→TEXT→THOMAS |
| 62. | 2/5/11 | 2:29 A.M. | THOMAS→CALL→MECHELLE→0:31 MIN |
| 63. | 2/5/11 | 2:30 A.M. | MECHELLE→CALL→THOMAS→8:17 MIN |
| 64. | 2/5/11 | 2:49 A.M. | MECHELLE→TEXT→THOMAS |
| 65. | 2/5/11 | 2:57 A.M. | MECHELLE→TEXT→THOMAS |
| 66. | 2/5/11 | 10:37 A.M. | MECHELLE→TEXT→THOMAS |
| 67. | 2/6/11 | 4:10 P.M. | MECHELLE→TEXT→THOMAS |
| 68. | 2/7/11 | 5:54 P.M. | MECHELLE→TEXT→THOMAS |
| 69. | 2/8/11 | 12:54 A.M. | MECHELLE→TEXT→THOMAS |
| 70. | 2/8/11 | 10:39 A.M. | MECHELLE→CALL→THOMAS→VOICEMAIL |
| 71. | 2/8/11 | 10:39 A.M. | MECHELLE→CALL→THOMAS→1:42 MIN |
| 72. | 2/8/11 | 10:13 P.M. | MECHELLE→TEXT→THOMAS |
| 73. | 2/8/11 | 10:24 P.M. | MECHELLE→CALL→THOMAS→VOICEMAIL |
| 74. | 2/8/11 | 10:25 P.M. | MECHELLE→CALL→THOMAS→0:09 MIN |
| 75. | 2/8/11 | 10:44 P.M. | MECHELLE→CALL→THOMAS→VOICEMAIL |
| 76. | 2/8/11 | 10:44 P.M. | MECHELLE→CALL→THOMAS→0:10 MIN |
| 77. | 2/9/11 | 12:18 A.M. | THOMAS→TEXT→MECHELLE |
| 78. | 2/9/11 | 12:59 A.M. | THOMAS→TEXT→MECHELLE |
| 79. | 2/9/11 | 1:01 A.M. | THOMAS→CALL→MECHELLE→0:04 MIN |

4

## ALL CALLS & TEXTS BETWEEN THOMAS & MECHELLE -- FEBRUARY 2011

| | | | |
|---|---|---|---|
| 80. | 2/9/11 | 1:02 A.M. | THOMAS→CALL→MECHELLE→7:56 MIN |
| 81. | 2/9/11 | 1:16 A.M. | THOMAS→CALL→MECHELLE→0:05 MIN |
| 82. | 2/9/11 | 1:16 A.M. | MECHELLE→CALL→THOMAS→0:00 MIN |
| 83. | 2/9/11 | 1:16 A.M. | MECHELLE→CALL→THOMAS→0:04 MIN |
| 84. | 2/9/11 | 1:17 A.M. | THOMAS→CALL→MECHELLE→5:02 MIN |
| 85. | 2/9/11 | 5:33 A.M. | MECHELLE→TEXT→THOMAS |
| 86. | 2/9/11 | 11:50 A.M. | MECHELLE→TEXT→THOMAS |
| 87. | 2/9/11 | 11:50 A.M. | MECHELLE→TEXT→THOMAS |
| 88. | 2/9/11 | 4:33 P.M. | MECHELLE→TEXT→THOMAS |
| 89. | 2/9/11 | 9:34 P.M. | MECHELLE→TEXT→THOMAS |
| 90. | 2/9/11 | 9:55 P.M. | MECHELLE→CALL→THOMAS→VOICEMAIL |
| 91. | 2/9/11 | 9:55 P.M. | MECHELLE→CALL→THOMAS→3:03 MIN |
| 92. | 2/10/11 | 9:52 P.M. | MECHELLE→TEXT→THOMAS |
| 93. | 2/10/11 | 10:54 P.M. | MECHELLE→CALL→THOMAS→VOICEMAIL |
| 94. | 2/10/11 | 10:54 P.M. | MECHELLE→CALL→THOMAS→0:38 MIN |
| 95. | 2/12/11 | 7:35 P.M. | MECHELLE→TEXT→THOMAS |
| 96. | 2/13/11 | 4:47 P.M. | MECHELLE→CALL→THOMAS→VOICEMAIL |
| 97. | 2/13/11 | 4:47 P.M. | MECHELLE→CALL→THOMAS→0:09 MIN |
| 98. | 2/13/11 | 10:13 P.M. | MECHELLE→TEXT→THOMAS |
| 99. | 2/14/11 | 7:49 A.M. | MECHELLE→TEXT→THOMAS |

## ALL CALLS & TEXTS BETWEEN THOMAS & MECHELLE -- FEBRUARY 2011

| | | | |
|---|---|---|---|
| **100.** | 2/14/11 | 10:17 P.M. | MECHELLE→TEXT→THOMAS |
| **101.** | 2/15/11 | 9:02 P.M. | MECHELLE→TEXT→THOMAS |
| **102.** | 2/15/11 | 10:55 P.M. | MECHELLE→TEXT→THOMAS |
| **103.** | **2/16/11** | **1:23 A.M.** | **THOMAS→CALL→MECHELLE→7:27 MIN** |
| **104.** | 2/16/11 | 1:37 A.M. | MECHELLE→TEXT→THOMAS |
| **105.** | 2/16/11 | 1:44 A.M. | MECHELLE→CALL→THOMAS→VOICEMAIL |
| **106.** | 2/16/11 | 1:44 A.M. | MECHELLE→CALL→THOMAS→0:10 MIN |
| **107.** | **2/16/11** | **2:38 A.M.** | **THOMAS→CALL→MECHELLE→0:00 MIN** |
| **108.** | 2/16/11 | 8:27 P.M. | MECHELLE→TEXT→THOMAS |
| **109.** | 2/17/11 | 9:31 A.M. | MECHELLE→TEXT→THOMAS |
| **110.** | 2/17/11 | 11:09 A.M. | MECHELLE→CALL→THOMAS→VOICEMAIL |
| **111.** | 2/17/11 | 11:21 A.M. | MECHELLE→TEXT→THOMAS |
| **112.** | 2/17/11 | 12:37 P.M. | MECHELLE→TEXT→THOMAS |
| **113.** | 2/17/11 | 12:37 P.M. | MECHELLE→TEXT→THOMAS |
| **114.** | 2/18/11 | 5:25 P.M. | MECHELLE→TEXT→THOMAS |
| **115.** | 2/19/11 | 10:07 A.M. | MECHELLE→TEXT→THOMAS |
| **116.** | 2/19/11 | 10:07 A.M. | MECHELLE→TEXT→THOMAS |
| **117.** | 2/19/11 | 10:25 A.M. | MECHELLE→TEXT→THOMAS |
| **118.** | 2/20/11 | 12:28 A.M. | MECHELLE→TEXT→THOMAS |
| **119.** | 2/20/11 | 12:28 A.M. | MECHELLE→TEXT→THOMAS |

## ALL CALLS & TEXTS BETWEEN THOMAS & MECHELLE -- FEBRUARY 2011

| | | | |
|---|---|---|---|
| **120.** | 2/20/11 | 8:29 P.M. | MECHELLE→CALL→THOMAS→VOICEMAIL |
| **121.** | 2/22/11 | 8:22 P.M. | MECHELLE→TEXT→THOMAS |
| **122.** | 2/22/11 | 8:26 P.M. | MECHELLE→TEXT→THOMAS |
| **123.** | 2/22/11 | 9:21 P.M. | MECHELLE→TEXT→THOMAS |
| **124.** | 2/25/11 | 9:02 A.M. | MECHELLE→TEXT→THOMAS |
| **125.** | 2/25/11 | 9:02 A.M. | MECHELLE→TEXT→THOMAS |
| **126.** | 2/25/11 | 9:02 A.M. | MECHELLE→TEXT→THOMAS |
| **127.** | 2/25/11 | 9:02 A.M. | MECHELLE→TEXT→THOMAS |
| **128.** | 2/25/11 | 11:00 P.M. | MECHELLE→TEXT→THOMAS |
| **129.** | **2/25/11** | **11:09 P.M.** | **THOMAS→TEXT→MECHELLE** |
| **130.** | 2/25/11 | 11:12 P.M. | MECHELLE→TEXT→THOMAS |
| **131.** | 2/25/11 | 11:14 P.M. | MECHELLE→TEXT→THOMAS |
| **132.** | **2/25/11** | **11:28 P.M.** | **THOMAS→TEXT→MECHELLE** |
| **133.** | 2/25/11 | 11:30 P.M. | MECHELLE→TEXT→THOMAS |
| **134.** | 2/25/11 | 11:34 P.M. | MECHELLE→TEXT→THOMAS |
| **135.** | 2/26/11 | 3:18 A.M. | MECHELLE→TEXT→THOMAS |
| **136.** | 2/26/11 | 9:31 A.M. | MECHELLE→TEXT→THOMAS |
| **137.** | 2/27/11 | 6:51 P.M. | MECHELLE→TEXT→THOMAS |
| **138.** | 2/27/11 | 11:56 P.M. | MECHELLE→TEXT→THOMAS |
| **139.** | 2/27/11 | 11:56 P.M. | MECHELLE→TEXT→THOMAS |

**ALL CALLS & TEXTS BETWEEN THOMAS & MECHELLE -- FEBRUARY 2011**

**140.** 2/27/11     11:56 P.M.      MECHELLE→TEXT→THOMAS

**141.** 2/27/11     11:56 P.M.      MECHELLE→TEXT→THOMAS

**142.** 2/28/11     6:06 P.M.       MECHELLE→TEXT→THOMAS

**143.** 2/28/11     7:06 P.M.       MECHELLE→TEXT→THOMAS

# ALL CALLS & TEXTS BETWEEN THOMAS & MECHELLE IN MARCH 2011 (PRIOR TO 3/20/11)



1.  3/1/11      8:52 A.M.     MECHELLE →TEXT→THOMAS
2.  3/3/11      12:06 A.M.    MECHELLE →TEXT→THOMAS
3.  3/3/11      7:07 P.M.     MECHELLE → CALL→THOMAS
4.  3/3/11      7:14 P.M.     MECHELLE →TEXT→THOMAS
5.  3/4/11      12:09 A.M.    MECHELLE → CALL→THOMAS
6.  3/4/11      10:31 P.M.    MECHELLE →TEXT→THOMAS
7.  3/5/11      1:26 A.M.     MECHELLE →TEXT→THOMAS
8.  3/7/11      11:45 P.M.    MECHELLE →TEXT→THOMAS
9.  3/8/11      2:01 A.M.     THOMAS  →CALL→ MECHELLE → 5:32 MIN
10. 3/8/11      2:16 A.M.     MECHELLE →TEXT→THOMAS
11. 3/8/11      2:08 A.M.     MECHELLE → CALL→THOMAS → 6:17 MIN
12. 3/8/11      2:18 A.M.     MECHELLE → CALL→THOMAS → 2:33 MIN
13. 3/8/11      2:24 A.M.     MECHELLE →TEXT→THOMAS
14. 3/8/11      6:31 A.M.     MECHELLE →TEXT→THOMAS
15. 3/8/11      6:15 P.M.     MECHELLE →TEXT→THOMAS
16. 3/8/11      9:12 P.M.     MECHELLE →TEXT→THOMAS
17. 3/8/11      9:42 P.M.     MECHELLE → CALL→THOMAS → VOICEMAIL
18. 3/8/11      9:57 P.M.     MECHELLE →TEXT→THOMAS
19. 3/10/11     7:01P P.M.    MECHELLE →TEXT→THOMAS
20. 3/10/11     8:59 P.M.     MECHELLE →TEXT→THOMAS
21. 3/13/11     12:08 A.M.    MECHELLE → CALL →THOMAS → VOICEMAIL
22. 3/13/11     12:08 A.M.    MECHELLE → CALL→THOMAS  → 0:08 MIN (NO TOWER)
23. 3/13/11     3:01 A.M.     THOMAS  → CALL→MECHELLE→ 0:04 MIN
24. 3/13/11     3:02 A.M.     MECHELLE → CALL→THOMAS→NO CONNECTION
25. 3/13/11     3:02 A.M.     MECHELLE → CALL→THOMAS→0:04 MIN (NO TOWER)
26. 3/13/11     3:02 A.M.     MECHELLE → CALL→THOMAS→NO CONNECTION
27. 3/13/11     3:02 A.M.     MECHELLE → CALL→THOMAS→0:05 MIN (NO TOWER)
28. 3/13/11     3:03 A.M.     MECHELLE → CALL→THOMAS→NO CONNECTION
29. 3/13/11     3:03 A.M.     MECHELLE → CALL→THOMAS→0:05 MIN (NO TOWER)
30. 3/13/11     3:06 A.M.     MECHELLE → CALL→THOMAS→ 0:00 MIN

# ALL CALLS & TEXTS BETWEEN THOMAS & MECHELLE IN MARCH 2011 (PRIOR TO 3/20/11)

| | | |
|---|---|---|
| 31. 3/13/11 | 3:06 A.M | MECHELLE→CALL→THOMAS→0:28 MIN |
| 32. 3/13/11 | 3:13 A.M. | MECHELLE→CALL→THOMAS→NO CONNECTION |
| 33. 3/13/11 | 3:26 A.M. | MECHELLE→CALL→THOMAS→ 0:00 MIN |
| 34. 3/13/11 | 3:28 A.M. | THOMAS→CALL→MECHELLE→ 0:10 MIN |
| 35. 3/13/11 | 3:46 A.M. | MECHELLE→CALL→THOMAS→VOICEMAIL |
| 36. 3/13/11 | 3:46 A.M. | MECHELLE→CALL→THOMAS→ 2:53 MIN |
| 37. 3/13/11 | 8:28 P.M. | MECHELLE→CALL→THOMAS→ VOICEMAIL |
| 38. 3/13/11 | 8:28 P.M. | MECHELLE→CALL→THOMAS→ 0:09 MIN |
| 39. 3/13/11 | 8:59 P.M. | MECHELLE →TEXT→THOMAS |
| 40. 3/14/11 | 12:17 P.M. | MECHELLE→THOMAS→VOICEMAIL |
| 41. 3/14/11 | 12:17 P.M. | MECHELLE→THOMAS→ 1:23 MIN |
| 42. 3/14/11 | 7:52 P.M. | THOMAS→MECHELLE→ 0:06 MIN |
| 43. 3/14/11 | 9:51 P.M. | MECHELLE→THOMAS→VOICEMAIL |
| 44. 3/14/11 | 9:51 P.M. | MECHELLE→THOMAS→ 0:26 MIN |
| 45. 3/14/11 | 10:43 P.M. | THOMAS  →TEXT→MECHELLE |
| 46. 3/15/11 | 3:42 P.M. | MECHELLE →TEXT→THOMAS |
| 47. 3/15/11 | 3:44 P.M. | THOMAS  →TEXT→MECHELLE |
| 48. 3/15/11 | 3:52 P.M. | MECHELLE →TEXT→THOMAS |
| 49. 3/15/11 | 3:56 P.M. | MECHELLE →TEXT→THOMAS |
| 50. 3/15/11 | 4:01 P.M. | MECHELLE →TEXT→THOMAS |
| 51. 3/15/11 | 4:06 P.M. | THOMAS  →TEXT→MECHELLE |
| 52. 3/15/11 | 4:09 P.M. | MECHELLE →TEXT→THOMAS |
| 53. 3/15/11 | 4:09 P.M. | MECHELLE →TEXT→THOMAS |
| 54. 3/15/11 | 4:11 P.M. | MECHELLE →TEXT→THOMAS |
| 55. 3/15/11 | 4:29 P.M. | MECHELLE →TEXT→THOMAS |
| 56. 3/15/11 | 4:37 P.M. | MECHELLE →TEXT→THOMAS |
| 57. 3/15/11 | 4:47 P.M. | MECHELLE →TEXT→THOMAS |
| 58. 3/15/11 | 6:27 P.M. | MECHELLE →TEXT→THOMAS |
| 59. 3/15/11 | 7:37 P.M. | MECHELLE→CALL→THOMAS→VOICEMAIL |
| 60. 3/15/11 | 7:38 P.M. | MECHELLE→CALL→THOMAS→3:04 MIN (NO TOWER) |

## ALL CALLS & TEXTS BETWEEN THOMAS & MECHELLE IN MARCH 2011 (PRIOR TO 3/20/11)

| | | |
|---|---|---|
| **61. 3/17/11** | **11:11 P.M.** | **MECHELLE →TEXT →THOMAS** |
| **62. 3/18/11** | **2:49 A.M.** | **MECHELLE → CALL→THOMAS → VOICEMAIL** |
| **63. 3/18/11** | **2:50 A.M.** | **MECHELLE → CALL→THOMAS →0:04 MIN (NO TOWER)** |
| **64. 3/18/11** | **10:53 A.M.** | **MECHELLE → CALL→THOMAS → VOICEMAIL** |
| **65. 3/18/11** | **10:54 A.M.** | **MECHELLE → CALL→THOMAS → 1:21 MIN (NO TOWER)** |

# CALLS & TEXTS BETWEEN MECHELLE & THOMAS ON 3/20/11

**MECHELLE**     **(817) 946-9251**

**THOMAS**        **(817) 343-6690**



1.  **3:51 P.M.**      **THOMAS**        **→ TEXT → MECHELLE**
2.  3:52 P.M.      MECHELLE      → TEXT → THOMAS
3.  3:55 P.M.      MECHELLE      → CALL → THOMAS → VOICEMAIL
4.  3:55 P.M.      MECHELLE      → CALL → THOMAS → 0:10 MIN (NO TOWER)
5.  3:56 P.M.      MECHELLE      → CALL → THOMAS → VOICEMAIL
6.  3:56 P.M.      MECHELLE      → CALL → THOMAS → 0:04 (NO TOWER)
7.  3:57 P.M.      MECHELLE      → TEXT → THOMAS
8.  4:01 P.M.      MECHELLE      → TEXT → THOMAS
9.  4:02 P.M.      MECHELLE      → TEXT → THOMAS
10. 4:08 P.M.      MECHELLE      → TEXT → THOMAS
11. **4:09 P.M.**      **THOMAS**        **→ TEXT → MECHELLE**
12. 4:10 P.M.      MECHELLE      → TEXT → THOMAS

1

## CALLS & TEXTS BETWEEN MECHELLE & THOMAS ON 3/20/11

13. **4:10 P.M.**    **THOMAS**    **→ TEXT → MECHELLE**
14. 4:11 P.M.    MECHELLE    → TEXT → THOMAS
15. 4:13 P.M.    MECHELLE    → CALL → THOMAS → VOICEMAIL
16. 4:14 P.M.    MECHELLE    → CALL → THOMAS →0:49 MIN (NO TOWER)
17. 4:23 P.M.    MECHELLE    → TEXT → THOMAS
18. 4:39 P.M.    MECHELLE    → TEXT → THOMAS
19. **5:02 P.M.**    **THOMAS**    **→ TEXT → MECHELLE**
20. 5:05 P.M.    MECHELLE    → TEXT → THOMAS
21. 5:09 P.M.    MECHELLE    → CALL → THOMAS → VOICEMAIL
22. 5:09 P.M.    MECHELLE    → CALL → THOMAS → 1:11 MIN (NO TOWER)
23. 5:11 P.M.    MECHELLE    → TEXT → THOMAS
24. **5:12 P.M.**    **THOMAS**    **→ TEXT → MECHELLE**
25. 5:13 P.M.    MECHELLE    → TEXT → THOMAS
26. 5:17 P.M.    MECHELLE    → CALL → THOMAS → VOICEMAIL
27. 5:17 P.M.    MECHELLE    → CALL → THOMAS → 0:04 MIN (NO TOWER)
28. 5:18 P.M.    MECHELLE    → TEXT → THOMAS

2

## CALLS & TEXTS BETWEEN MECHELLE & THOMAS ON 3/20/11

| 29. | 5:21 P.M. | MECHELLE | → TEXT → THOMAS |
|---|---|---|---|
| 30. | 5:29 P.M. | MECHELLE | → TEXT → THOMAS |
| 31. | 5:31 P.M. | THOMAS | → TEXT → MECHELLE |
| 32. | 5:31 P.M. | MECHELLE | → TEXT → THOMAS |
| 33. | 5:32 P.M. | THOMAS | → TEXT → MECHELLE |
| 34. | 5:32 P.M. | MECHELLE | → TEXT → THOMAS |
| 35. | 5:33 P.M. | THOMAS | → TEXT → MECHELLE |
| 36. | 5:35 P.M. | MECHELLE | → TEXT → THOMAS |
| 37. | 5:36 P.M. | MECHELLE | → TEXT → THOMAS |
| 38. | 5:36 P.M. | THOMAS | → TEXT → MECHELLE |
| 39. | 5:52 P.M. | THOMAS | → CALL → MECHELLE → 0:41 MIN |
| 40. | 5:53 P.M. | MECHELLE | → CALL → THOMAS → NO CONNECTION |
| 41. | 5:53 P.M. | MECHELLE | → CALL → THOMAS → NO CONNECTION |
| 42. | 5:53 P.M. | THOMAS | → CALL → MECHELLE → 0:04 MIN |
| 43. | 5:53 P.M. | THOMAS | → CALL → MECHELLE → 4:43 MIN |
| 44. | 5:58 P.M. | THOMAS | → CALL → MECHELLE → 1:10 MIN |

3

## CALLS & TEXTS BETWEEN MECHELLE & THOMAS ON 3/20/11

45. **7:03 P.M.**      **MECHELLE**   **→ CALL → THOMAS**   **→ VOICEMAIL**

46. **7:04 P.M.**      **MECHELLE**   **→ CALL → THOMAS**   **→ 0:05 MIN** (NO TOWER)

47. **7:04 P.M.**      **MECHELLE**   **→ TEXT → THOMAS**

48. **7:05 P.M.**      **MECHELLE**   **→ TEXT → THOMAS**

49. **7:10 P.M.**      **MECHELLE**   **→ CALL → THOMAS → 1:48 MIN**

50. **10:07 P.M.**     **THOMAS**      **→ TEXT → MECHELLE**



STATE'S
EXHIBIT
302

**CAUSE NO. 1376698**

| | |
|---|---|
| **THE STATE OF TEXAS** | **IN THE 372ND JUDICIAL** |
| **VS** | **DISTRICT COURT** |
| **THOMAS OLIVAS** | **OF TARRANT COUNTY, TEXAS** |

## WRITTEN STIPULATION

The State of Texas, by and through the undersigned Assistant District Attorney, together with the Defendant and his attorney of record agree and stipulate that if Dixie Peters were called as a witness by the State she would testify under oath to the following matters:

1. That she is employed as a Technical Leader by the University of North Texas Center for Human Identification;
2. That she is qualified through formal training and experience to conduct DNA analysis;
3. That she has previously testified in the courts of Tarrant County and in other courts within the State of Texas as an expert in the field of DNA analysis;
4. That on March 23, 2011 she received the following items from roger Metcalf, DDS:
   - Family Reference Sample, Mechelle Gandy, representing the mother of a missing person, Asher Olivas
   - Unidentified Remains Sample, blood card
5. That she utilized the items listed above to conduct a DNA analysis for the purpose of determining whether the Unidentified Remains Sample, blood card, which originated from unidentified human remains in the possession of the Tarrant County Medical Examiner's Office, originated from a biological child of Mechelle Gandy.
6. That the genetic data obtained from her analysis establish that the Unidentified Remains Sample, blood card are consistent with having originated from a biological child of Mechelle Gandy.
7. That the genetic data (autosomal STRs) are approximately 1.1 million times more likely to be observed under the scenario that the unidentified remains originated from a biological child of Mechelle Gandy as opposed to the unidentified remains originating from an unrelated individual from one of the three major U.S. population groups (African American, Caucasian and Southwestern Hispanic).
8. In making this stipulation, the Defendant, joined by his attorney of record, freely and voluntarily waives all constitutional and statutory rights, both state and federal, to the attendance, confrontation, and cross-examination of any and all witnesses with regard to

the stipulated evidence, and agrees that this stipulation may be admitted as an exhibit before the jury without objection, and fully considered by the Jury.

So agreed and stipulated.

Kevin Rousseau, Assistant
Criminal District Attorney
Tarrant County, Texas
State Bar Number 17324950

Thomas Olivas, Defendant

Joetta Keene, Attorney for Defendant

Tim Moore, Attorney for Defendant



**CAUSE NO. 1376698**

| | |
|---|---|
| **THE STATE OF TEXAS** | **IN THE 372ND JUDICIAL** |
| **VS** | **DISTRICT COURT** |
| **THOMAS OLIVAS** | **OF TARRANT COUNTY, TEXAS** |

**STIPULATION OF EVIDENCE**

The State of Texas, by and through the undersigned Assistant District Attorney, together with the Defendant and his attorney of record agree and stipulate that if Rachel Burch were called as a witness by the State she would testify under oath to the following matters:

1. That she is employed as a Forensic Analyst by the University of North Texas Center for Human Identification;
2. That she is qualified through formal training and experience to conduct DNA analysis;
3. That she has previously testified in the courts of Tarrant County and in other courts within the State of Texas as an expert in the field of DNA analysis;
4. That on January 31st, 2012 she received the following items from Byron Stewart:
    - A blood card labeled "Mechelle Gandy"
    - A piece of a swab in a paper bindle inside an envelope labeled "SWABS FROM THOMAS OLIVAS"
    - A blood card labeled "Asher Rion Olivas"
5. That she utilized the items listed above to conduct a DNA analysis for the purpose of determining the paternity of Asher Rion Olivas, represented by the blood card bearing his name.
6. That her analysis establishes that the alleged father, Thomas Olivas, represented by the piece of a swab bearing his name, cannot be excluded as the biological father of the child, Asher Rion Olivas, represented by the blood card bearing his name.
7. That at least 99.99994% of the male population is excluded from the possibility of being the biological father of the child, Asher Olivas;
8. That her observed genetic results are 1,017,000 times more likely under the scenario that Thomas Olivas is the true biological father of the child, Asher Olivas, than if the father is an untested, unrelated random man from the Caucasian population;
9. That the probability of paternity is 99.9999% (Prior Probability of 0.50) as compared to an untested, randomly chosen person of the Caucasian population.
10. That her observed genetic results are 11,570,000 times more likely under the scenario that Thomas Olivas is the true biological father of the child, Asher Olivas, than if the father is an untested, unrelated random man from the African American population;

11. That the probability of paternity is 99.999991% (Prior Probability of 0.50) as compared to an untested, randomly chosen person of the African American population;

12. That her observed genetic results are 2,751,000 times more likely under the scenario that Thomas Olivas is the true biological father of the child, Asher Olivas, than if the father is an untested, unrelated random man from the Southwestern Hispanic population;

13. That the probability of paternity is 99.99996% (Prior Probability of 0.50) as compared to an untested, randomly chosen person of the Southwestern Hispanic population;

14. In making this stipulation, the Defendant, joined by his attorney of record, freely and voluntarily waives all constitutional and statutory rights, both state and federal, to the attendance, confrontation, and cross-examination of any and all witnesses with regard to the stipulated evidence, and agrees that this stipulation may be admitted as an exhibit before the jury without objection, and fully considered by the Jury.

So agreed and stipulated.

Kevin Rousseau, Assistant
Criminal District Attorney
Tarrant County, Texas
State Bar Number 17324950

Thomas Olivas, Defendant

Joetta Keene, Attorney for Defendant

Tim Moore, Attorney for Defendant





*110322134*  Case #: 1103616

Exhibit #: 24  County: Tarrant
Deceased Mechelle Danielle Gandy
Name:
Item Possible hairs from buttocks
Description: GAR-1401-01314  1/31/14 9w Ex01-04

Report:110016602  Tag:120015562  Item:11
POSSIBLE HAIRS FROM BUTTOCKS

Officer:2706 - CENON,E  Bag ID:ME24















PENGAD 800-631-6989

STATE'S
EXHIBIT
309
9/30/14  ℞  OLIVAS

## IDENTIFILER STR TYPING RESULTS

| LOCI / SAMPLE NAME | D8S1179 | D21S11 | D7S820 | CSF1PO | D3S1358 | TH01 | D13S317 | D16S539 | D2S1338 | D19S433 | vWA | TPOX | D18S51 | AMEL | D5S818 | FGA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6278 (10 sec) 13.10 Neck Swab | 12,17 (14) | 30 32.2 | 9 | 12,13 | 17 (15) | 6,9 | 11,13 | 8,13 | 19,22 | 14,15 | 15,17 | 8 | 12,18 | X | 10,11 | 20,23 |
| 6279 13.11 Breast Swab | 12,17 | 30 32.2 | 9 | 12,13 | 17 | 6,9 | 11,13 | 8,13 | 19,22 | 14,15 | 15,17 | 8 | 12,18 | X | 10,11 | 20,23 |
| 6280 (10 sec) 18T Rt Nails Swab | 12,17 | 30 32.2 | 9 | 12,13 | 17 (18) | 6,9 | 11,13 | 8,13 | 19,22 | 14,15 | 15,17 | 8 | 12,18 | X | 10,11 | 20,23 |
| 6281 (10 sec) 19T Lt Nails Swab | 12,17 | 30 32.2 | 9 | 12,13 | 17 | 6,9 | 11,13 | 8,13 | 19,22 | 14,15 | 15,17 | 8 | 12,18 | X | 10,11 | 20,23 |
| 6282 (10 sec) 37T Blue Lighter | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6283 (10 sec) 38T White Lighter | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6284 (10 sec) 39 Flint Wheel (#38) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6285 Stain-Wall 41 Opposite Frt Door | 12,17 | 30 32.2 | 9 | 12,13 | 17 | 6,9 | 11,13 | 8,13 | 19,22 | 14,15 | 15,17 | 8 | 12,18 | X | 10,11 | 20,23 |
| 6286 Stain 43 Living Room | 12,17 | 30 32.2 | 9 | 12,13 | 17 | 6,9 | 11,13 | 8,13 | 19,22 | 14,15 | 15,17 | 8 | 12,18 | X | 10,11 | 20,23 |
| 6287 (10 sec) 44 Lighter Fl. Btl Cap | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6288 Stain 45 Closet Door | 12,17 | 30 32.2 | 9 | 12,13 | 17 | 6,9 | 11,13 | 8,13 | 19,22 | 14,15 | 15,17 | 8 | 12,18 | X | 10,11 | 20,23 |
| 6289 Stain 48 Cabinet Door | 12,17 | 30 32.2 | 9 | 12,13 | 17 | 6,9 | 11,13 | 8,13 | 19,22 | 14,15 | 15,17 | 8 | 12,18 | X | 10,11 | 20,23 |
| 6290 (10 sec) 50 Beer Can | UPH 12,17 | - | - | - | 17 | 6,9 | - | - | - | 14,15 | 15,17 | 8 | - | X | 10,11 | - |
| 6291 (10 sec) 51 Flint Wheel (#37) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6292 (10 sec) 53 Flint Wheel (#54) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

( ) minor allele(s)     * - possible ↑ stutter     [ ] <75RFU     st - stochastic range     UPH- Unequal Pk Hts

Analyst: ~LP    Date: ~December 2011

**IDENTIFILER STR TYPING RESULTS**

| SAMPLE NAME / LOCI | D8S1179 | D21S11 | D7S820 | CSF1PO | D3S1358 | TH01 | D13S317 | D16S539 | D2S1338 | D19S433 | vWA | TPOX | D18S51 | AMEL | D5S818 | FGA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6293 (10 sec) 54T White Lighter | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6294 (10 sec) 55 Lghtr Fl Btl Cap | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6295 (10 sec) 57T Beer Can Swab | 12,17 | [32.2] | - | - | 17 | 6,[9] | [13] | - | - | 14,15 | [15],17 | 8 | - | X | 10,11 | [20] |
| 6296 Stain 59T1 Dish Towel | 12,17 | 30 32.2 | 9 | 12,13 | 17 | 6,9 | 11,13 | 8,13 | 19,22 | 14,15 | 15,17 | 8 | 12,18 | X | 10,11 | 20,23 |
| 6297 Stain Door Knob 66T1 Closet | 12,17 | 30 32.2 | 9 | 12,13 | 17 | 6,9 | 11,13 | 8,13 | 19,22 | 14,15 | 15,17 | 8 | 12,18 | X | 10,11 | 20,23 |
| 6298 Stain 66T2 Closet Door | 12,17 | 30 32.2 | 9 | 12,13 | 17 | 6,9 | 11,13 | 8,13 | 19,22 | 14,15 | 15,17 | 8 | 12,18 | X | 10,11 | 20,23 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| 6314 (10 sec) Q1 Ext Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6317 9947A | 13 | 30 | 10,11 | 10,12 | 14,15 | 8,9.3 | 11 | 11,12 | 19,23 | 14,15 | 17,18 | 8 | 15,19 | X | 11 | 23,24 |
| 6318 NEG. AMP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

( ) minor allele(s)        * - possible ↑ stutter        [ ] <75RFU        st - stochastic range

2

## IDENTIFILER STR TYPING RESULTS

| LOCI / SAMPLE NAME | D8S1179 | D21S11 | D7S820 | CSF1PO | D3S1358 | TH01 | D13S317 | D16S539 | D2S1338 | D19S433 | vWA | TPOX | D18S51 | AMEL | D5S818 | FGA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 11 Mechelle Gandy | 12,17 | 30 32.2 | 9 | 12,13 | 17 | 6,9 | 11,13 | 8,13 | 19,22 | 14,15 | 15,17 | 8 | 12,18 | X | 10,11 | 20,23 |
| 6300  1103617 6 Asher Olivas | 14,17 | 28 32.2 | 9,10 | 12 | 17,18 | 8,9 | 9,13 | 8,11 | 17,19 | 13,15 | 15,18 | 8 | 17,18 | X,Y | 10,11 | 22,23 |
| 6301 29.1 Thomas Olivas | 13,14 | 28,29 | 10,11 | 10,12 | 15,18 | 8,9.3 | 9,11 | 11,12 | 17,18 | 13,14 | 16,18 | 8 | 15,17 | X,Y | 11 | 22,23 |
| 6302 34.1 Timothy Jopson | 9,13 | 27,30 | 9,10 | 11,12 | 15,17 | 8,9.3 | 12 | 11,12 | 16,20 | 13 | 14,16 | 6,9 | 12,17 | X,Y | 12,13 | 19,23 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| 6315 / 6316 (K) Chlx & Org Ext Ctrls | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6317 9947A | 13 | 30 | 10,11 | 10,12 | 14,15 | 8,9.3 | 11 | 11,12 | 19,23 | 14,15 | 17,18 | 8 | 15,19 | X | 11 | 23,24 |
| 6318 NEG. AMP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

( ) minor allele(s)        * - possible ↑ stutter        [ ] <75RFU        st - stochastic range

3

Analyst: ^LP     Date: December 2011     Crime Lab #: 1103616

## Y-FILER STR TYPING RESULTS

| SAMPLE NAME / LOCI | DYS456 | DYS389I | DYS390 | DYS389II | DYS458 | DYS19 | DYS385A&B | DYS393 | DYS391 | DYS439 | DYS635 | DYS392 | Y GATA H4 | DYS437 | DYS438 | DYS448 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 (10 sec) 13.10 Neck Swab | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 760 (10 sec) 35T1 Sock | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 761 (10 sec) 35T2 Sock | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 762 (10 sec) 36.3T Cigarette Butt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 763 (10 sec) Insd Roll 71T1 Duct Tape | - | - | - | - | - | - | - | 13,14 | 10 | - | - | - | - | - | - | - |
| 764 (10 sec) Cut Edge 71T2 Duct Tape | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | |
| 710 1103617 6 Asher Olivas | 14 | 13 | 23 | 30 | 18 | 13 | 14,18 | 13 | 10 | 13 | 23 | 14 | 12 | 14 | 11 | 20 |
| 711 29.1 Thomas Olivas | 14 | 13 | 23 | 30 | 18 | 13 | 14,18 | 13 | 10 | 13 | 23 | 14 | 12 | 14 | 11 | 20 |
| 712 34.1 Timothy Jopson | 15 | 13 | 24 | 29 | 18 | 14 | 11,14 | 13 | 11 | 12 | 23 | 13 | 12 | 14 | 12 | 19 |
| 715 & 767 (10 sec) Q1 Ext Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 716 / 717 (10 sec) K-chlx / K-org Ext Ctrls | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 718 / 769 007 CONTROL (+) | 15 | 13 | 24 | 29 | 17 | 15 | 11,14 | 13 | 11 | 12 | 24 | 13 | 13 | 15 | 12 | 19 |
| 719 (10 sec) / 770 NEG. AMP (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

( ) minor allele(s)          * - possible ↑ stutter          [ ] <75RFU          st - stochastic range


STATE'S EXHIBIT 310
7/30/14



DEFENDANT'S
EXHIBIT
1
9/10/14
PENGAD 800-631-6989
olivas
SWiL

DEFENDANT'S
EXHIBIT
2
7/10/14  tks  OLIVAS
PENGAD 800-631-6989





DEFENDANT'S
EXHIBIT
3
9/10/14

# DEFENDANT'S EXHIBIT NO. 4

## (Chart on Easel Paper)

Original exhibit on file with the District Clerk.

# DEFENDANT'S EXHIBIT NO. 5

## (Chart on Easel Paper)

Original exhibit on file with the District Clerk.

DEFENDANT'S
EXHIBIT
6
9/12/14 ks
PENGAD 800-631-6989   OLIVAS



| Arlington Police Department Crime Scene Unit | Offense: Death Investigation | |
|---|---|---|
| Case Number: 110016602 | Location: 2216 President's Corner Apt #605 | Offense Date: 03-20-11 |
| Diagram Prepared by: CSI A. Tricksey #2586 | Diagram Completed Date: 04-18-11 | Not to Scale |

Apt #603

Apt #605

## Overall View
## with Measurements

Page 4 of 7



| Arlington Police Department Crime Scene Unit | | Offense: Death Investigation | |
|---|---|---|---|
| Case Number: 110016602 | Location: 2216 President's Corner Apt #605 | | Offense Date: 03-20-11 |
| Diagram Prepared by: CSI A. Tricksey #2586 | | Diagram Completed Date: 04-18-11 | Not to Scale |

*Tricksey 2586*

## Legend

Reference Point A- North exterior wall to Apt #605
Reference Point B- West parking lot curb
Reference Point C- North living room wall
Reference Point D- West living room wall
Reference Point E- West bar counter wall
Reference Point F- South wall of infant's room
Reference Point G- West wall of infant's room
Reference Point H- North wall of hallway bathroom
Reference Point I- East wall of hallway bathroom

### Evidence Items

### Located
(Measurements are approximate)

1- SFR (2)- Metal frame, springs, burnt material-
   infant bed Approximate dimensions: 4'3" x 2'1"
2- SFR (3)- Doorknob assembly
3- SFR (4)- Metal can containing clear liquid
4- SFR (5)- Doorknob assembly
5- SFR (6)- Doorknob assembly
6- SFR (7)- Doorknob assembly
7- SFR (8)- Teal colored purse with umbrella inside
8- SFR (9)- Doorknob assembly
9- SFR (10)- Doorknob assembly
10- SFR (11)- Pack of "Marlboro" cigarettes
    containing multiple cigarettes
11- SFR (12)- Pack of "Virginia Slims Ultra Lights"
    cigarettes containing multiple cigarettes
12- SFR (13A)- Butcher style knife sheathed in
    plastic packaging
    SFR (13B)- Black handled long blade knife with
    unknown red stain
13- SFR (14)- Miscellaneous paperwork and envelopes
14- SFR (15)- Apparent blood-swabs
15- SFR (16)-Disposable lighter- white with red lettering
16- SFR (17)- Unknown electronic device with stand/holder
17- SFR (18)- White colored dish towel
18- SFR (19)- Disposable lighter- white
19- SFR (20)- Laptop with cables and thumb drive attached
    to USB

0'0" on F; east edge of crib- 9'3" East
   of G;
7'1" North of F; 11" East of G
4'3" South of H; 1'7" West of I
On hallway bathroom door
11" North of H; 5'0" East of I
On master bedroom door
Hanging on master bedroom doorknob
On master bedroom bathroom door
On master bedroom closet door
6'6" South of C; 0'7" West of E

6'10" South of C; 0'6" East of E

6'2" South of C; 0'6" East of E

1'7" South of C; 15'10" East of D
1'6" South of C; 15'6" East of D
0'10" South of C; 13'7" East of D
4'8" South of C; 2'4" East of D
0'5" South of C; 5'0" East of D
4'11" South of C; 6'5" West of D
11'0" South of C; 3'8" East of D

| Arlington Police Department<br>Crime Scene Unit | | Offense:<br>Death Investigation | |
|---|---|---|---|
| Case Number:<br>110016602 | Location:<br>2216 President's Corner Apt #605 | | Offense Date:<br>03-20-11 |
| Diagram Prepared by:<br>CSI A. Tricksey #2586 | | Diagram Completed Date:<br>04-18-11 | Not to Scale |

*A. Tricksey 2586*

## Legend

Reference Point A- North exterior wall to Apt #605
Reference Point B- West parking lot curb
Reference Point C- North living room wall
Reference Point D- West living room wall
Reference Point E- West bar counter wall

| Evidence Items | Located<br>(Measurements are approximate) |
|---|---|
| 20- SFR (21)- Cellular phone - Verizon / LG brand | 11'9" South of C; 14'5" East of D |
| 21- SFR (22)- "Bud Light" beer can | 13'3" South of C; 14'2" East of D |
| 22- SFR (23)- Black and white collared button-up shirt | 10'7" South of C; 16'0" East of D |
| 23- SFR (24)- Two sets of keys on rings | 0'7" South of C; 1'5" West of E |
| 24- SFR (25)- Apparent blood-swabs | 0'0 on C; 2'0"; East of E |
| 25- SFR (26)- Apparent blood-swabs | 3'2" South of C; 2'0" East of E |
| 26- SFR (27)- Deadbolt & doorknob assembly | Front door |
| 27- SFR (28)- Apparent blood- swabs | 0'9" South of C; 4'9" East of E |
| 28- SFR (29)- Doorknob assembly | Kitchen closet door |
| 29- SFR (30)- Apparent blood-swabs | 2'7" South of C; 5'10" East of E |
| 30- SFR (31)- Apparent blood-swabs | 5'8" South of C; 6' 11 1/2" East of E |
| 31- SFR (32)- Apparent blood-swabs | 4'10" South of C; 6' 1/2" East of E |
| 32- SFR (33)- Apparent blood-swabs | 5'7" South of C; 5 '8 1/2" East of E |
| 33- SFR (34)- One dollar bill | 8'3" South of C; 5'8 1/2" East of E |
| 34- SFR (35)- Disposable lighter- blue | 8'5" South of C; 7'4" East of E |
| 35- SFR (36)- wooden knife block with three black handled knives | 9'11" South of C; 1'10" East of E |
| 36- SFR (37)- Two brown handled knives | 11'0" South of C; 1'10" East of E |
| 37- SFR (38)- Multiple (qty. 3) knives from interior of dishwasher | 10'6" South of C; 3'0" East of E |
| 38- SFR (39)- One black and white colored sock | 1'5" South of A; 11'0" West of B |
| 39- SFR (40)- Plastic container of charcoal lighter fluid- empty | 12'5" South of A; 14'0" West of B |
| 40- SFR (41)- Plastic container of charcoal lighter fluid containing clear liquid | 13'2" North of A; 14'2" West of B |
| 41- SFR (42)- Apparent blood-swabs | 3'10" South of C; 0' 3 1/2" East of E |

Page 6 of 7





023 31901 871.JPG TIM MOORE
9585 069 N N N N NN Z102.4/100 ?

I agree to be responsible for all materials checked out on this card, and to notify the Library if my address changes or if card is lost or stolen.

Signature

Please - Pres
www.lib

DEFENDANT'S
EXHIBIT
13
9/12/14
OLIVAS
PENGAD 800-631-6989







DEFENDANT'S
EXHIBIT

16

9/12/14

OLIVAS

PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
17
9/12/14
OLIVAS
PENGAD 800-631-698





DEFENDANT'S
EXHIBIT

19

9/12/14

PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
20
9/12/14 *for* OLIVAS

PENGAD 800-631-6989



PENGAD 800-631-6

DEFENDANT'S
EXHIBIT
21
9/12/14   for   OLIVAS

D31 31901 879.JPG TIM MOORE
9585 069 N N N N NN Z102.4/100.



DEFENDANT'S
EXHIBIT
22
9/12/14 fs    OLIVA



```
030 31901 878.JPG TIM MOORE
9585 069 N N N N NN Z102.4/100 0
```



DEFENDANT'S
EXHIBIT

24

9/12/14

D27 31901 875.JPG TIM MOORE
9585 069 N N N N NN Z)02.4/100.9





PENGAD 800-631-6989

**DEFENDANT'S EXHIBIT**

26

9/12/14   fs   olivas





D25 31901 873.JPG TIM MOORE
9585 069 N N N N NN Z102.4/100.0

DEFENDANT'S
EXHIBIT

28

9/12/14



| Arlington Police Department<br>Crime Scene Unit | | Offense:<br>Death Investigation | |
|---|---|---|---|
| Case Number:<br>110016602 | Location:<br>2216 President's Corner Apt #605 | | Offense Date:<br>03-20-11 |
| Diagram Prepared by:<br>CSI A. Tricksey #2586 | | Diagram Completed Date:<br>04-18-11 | Not to Scale |

*A. Tricksey 2586*

## Expanded View of Kitchen



DEFENDANT'S
EXHIBIT
30
9/12/14
OLIVAS
PENGAD 800-631-6989



also on box beneath
desk – Northern
Living Room wall

towel w/ apparent blood
floor inside patio door

Bar
Counter

Refrigerator

Closet

Pantry

* NOTE: Upper cabinets over
sink not included

N
W — E
S

Page 2 of 7



DEFENDANT'S
EXHIBIT

31

9/12/14



DEFENDANT'S
EXHIBIT

PENGAD 800-631-6

32
9/12/14 kr

OLIVAS



581 31901 129.JPG TIM MOORE
9585 069 N N N N NN Z102.4/100 3

DEFENDANT'S
EXHIBIT

33

9/12/14 to

OLIVAS

PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
34
9/12/14  ks  olivas

PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
35
9/12/14 ks
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
36
2/12/14
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT

37

9/12/14   ks   OLIVAS

PENGAD 800-631-6989

```
658 31901 206.JPG TIM MOORE
9585 069 N N N N NN 2102.4/100.0
```



PENGAD 800-631-6989

DEFENDANT'S
EXHIBIT

38

9/12/14  ks  Oliva

DEFENDANT'S
EXHIBIT
PENGAD 800-631-6989
59
9/12/14





DEFENDANT'S
EXHIBIT
40
9/12/14
PENGAD 800-631-6989



DEFENDANT'S EXHIBIT

PENGAD 800-631-6989

9/12/14



DEFENDANT'S
EXHIBIT
42
9/12/14  fs  OLIVAS

PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
PENGAD 800-631-6989
43
9/12/14



DEFENDANT'S EXHIBIT

44

9/12/14

PENGAD 800-636989



PENGAD 800-631-6989

DEFENDANT'S
EXHIBIT
45
9/12/14



DEFENDANT'S
EXHIBIT
46
9/12/14



D61 31901 909.JPG TIM MOORE
9585 069 N N N N NN Z102.4/100.0

DEFENDANT'S
EXHIBIT
47
9/12/14 fs
PENGAD 800-631-6989



DEFENDANT'S EXHIBIT

48

9/12/14

PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT

49

9/12/14

PENGAD 800-631-6989


DEFENDANT'S
EXHIBIT
50
9/12/14 ks

PENGAD 800-631-6989

D57 &1901 905.JPG TIM MOORE
9585 069 N N N N NN Z102.4/100 D



DEFENDANT'S
EXHIBIT

PENGAD 800-631-6989

51

9/12/14



DEFENDANT'S
EXHIBIT

PENGAD 800-631-6989

52

9/12/14  ks

054 31901 902.JPG TIM MOORE
9585 069 N N N N NN Z102.4/100 0



DEFENDANT'S
EXHIBIT

53

9/12/14

PENGAD 800-631-6989



PENGAD 800-631-69

DEFENDANT'S
EXHIBIT
54
9/12/14

9585 069 N NN Z102.4/I08 ℃ 6
℃Z1 Z1901 919.JP6 TIM MOORE



DEFENDANT'S
EXHIBIT
55
9/12/14



DEFENDANT'S
EXHIBIT

PENGAD 800-631-6989

56

9/12/14



DEFENDANT'S
EXHIBIT
57
9/12/14



DEFENDANT'S
EXHIBIT
58
9/12/14



DEFENDANT'S
EXHIBIT
59
9/12/14 fw
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
60
9/12/14 lw
PENGAD 800-631-9989

D67 31901 915.JPG TIM MOORE
9585 069 N N N N NN Z102.4/100.N



PENGAD 800-631-6989

DEFENDANT'S
EXHIBIT
61
9/12/14 ks



DEFENDANT'S
EXHIBIT

62

9/12/14 fes

PENGAD 800-631-6989





DEFENDANT'S
EXHIBIT

PENGAD 800-631-6989

64

9/16/14 ks



DEFENDANT'S
EXHIBIT
65
9/16/14
PENGAD 800-631-6989

C32 31901 780.JPG TIM MOORE
9585 069 N N N N NN Z102.4/100.5



DEFENDANT'S
EXHIBIT
66
9/16/14

PENGAD 800-631-6989

OLIVAS



DEFENDANT'S
EXHIBIT
PENGAD 800-631-6989
69
9/16/14
SA0140

C19 31901 767.JPG TIM MOORE
9585 069 N N N N NN Z102.4/103 3



PENGAD 800-631-6989

**DEFENDANT'S EXHIBIT**

68

9/16/14   for   OLIVAS



DEFENDANT'S
EXHIBIT
69
9/16/14   Yes   olivas
PENGAD 800-626-6989



DEFENDANT'S
EXHIBIT

PENGAD 800-631-6989

70

9/16/14





DEFENDANT'S
EXHIBIT
72
2/16/14  Yes
PENGAD 800-631-6989