

DEFENDANT'S EXHIBIT 291 9/25/14

PENGAD 800-631-6989

50115.JPG 43 AUX
990402311 003 N N N N---

DEFENDANT'S
EXHIBIT
292
9/25/14
PENGAD 800-631-6989





DEFENDANT'S
EXHIBIT
293
9/25/14 fs   OLIVAS
PENGAD 800-631-6989

50113.JPG 41 AUX
990402311 003 N N N N---



DEFENDANT'S
EXHIBIT
294
9/25/14
OLIVAS
PENGAD 800-631-6989

50112.JPG 40 AUX
990402311 003 N N N N---



PENGAD 800-631-6989
DEFENDANT'S
EXHIBIT
295
9/25/14 ks
OLIVAS



50111.JFG 39 AUX
990402311 003 N N N N---

DEFENDANT'S
EXHIBIT
296
9/25/14

50110.JPG 38 AUX
990402311 003 N N N N---



DEFENDANT'S
EXHIBIT
297
9/25/14
OLIVAS
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
298
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
299
9/25/14
OLIVAS
PENGAD 800-63



DEFENDANT'S
EXHIBIT
300
9/25/14
OLIVAS



50106.JPG 34 AUX
990402311 003 N N N N---

Happy 1st Birthday Cookie!
DEFENDANT'S
EXHIBIT
301
9/25/14
OLIVAS
PENGAD 800-631-6989

50105.JPG 33 AUX
990402311 003 N N N N---



EXHIBIT
302
9/25/14
PENGAD 800-631-



50104.JPG 32 AUX
990402311 003 N N N N---

DEFENDANT'S
EXHIBIT
303
9/25/14
OLIVAS
PENGAD 800-631-6989
CN



DEFENDANT'S EXHIBIT
304
9/25/14
OLIVAS
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
305
9/25/14
PENGAD

50101.JPG 29 AUX
990402311 003 N N N N---



DEFENDANT'S
EXHIBIT
306
9/25/14
OLIVAS
PENGAD 800-631-6989

50100.JPG 28 AUX

990402311 003 N N N N---



DEFENDANT'S
EXHIBIT
307
9/25/14
OLIVAS



DEFENDANT'S
EXHIBIT
308
9/25/14 ks
OLIVAS
PENGAD 800-631-6989



50098.JFG 26 AUX
990402311 003 N N N N---

DEFENDANT'S
EXHIBIT
309
9/25/14 ks
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
310
9/25/14 *les*
OLIVAS
PENGAD 800-631-6989





DEFENDANT'S
EXHIBIT

PENGAD 800-69989

3|2
9/25/14  ko  olivos



DEFENDANT'S
EXHIBIT
313
9/25/14
OLIVAS
PENGAD 800-631-6989
2
18

019[illegible]1901 0018.JPG TIM MOORE
95[illegible]069 N N N N NN Z102.4/100.



DEFENDANT'S
EXHIBIT
314
9/25/14
OLIVAS
PENGAD 800-631-6989



PENGAD 800-631-6989
DEFENDANT'S
EXHIBIT
315
9/25/14
OLIVAS



DEFENDANT'S
EXHIBIT
316
9/25/14
OLIVAS
PENGAD 800-631-6989

CREACIONES
D' ARA
JACKETS
100% PIEL
CALIDAD DE EXPORTACION MADE IN MEXICO
XL
PENGAD 800-631-6989
DEFENDANT'S
EXHIBIT
317
9/25/14 les
OLIVAS

1599[illegible]1901 0145.JPG TIM MOORE
9568[illegible]069 N N N N NN Z102.4/100.[illegible]

DEFENDANT'S
EXHIBIT
318
9/25/14
OLIVAS
PENGAD 800-631-6989

DEFENDANT'S
319
9/25/14
OLIVAS

DEFENDANT'S EXHIBIT 320
9/25/14 ks
OLIVAS
PENGAD 800-631-6989

GOLDEN TEE
ONSHIP
LAS VEGAS HILTON
9.12-9.13

154 31901 0140.JPG TIM MOORE
9585 069 N N N N NN Z102.4/100.0

Imported into Mexico by /
Importado a Mexico por
Gildan Activewear Mexico S.A. de C.V
Calle 5 de Febrero #147
Col. Venustiano Carranza

EG 50% ALGODON
50% POLIESTER
Hecho en Honduras

TG 50% COTON
50% POLYESTER
Fabriqué au Honduras

XL 50% COTTON
50% POLYESTER
Made in Honduras

DEFENDANT'S
EXHIBIT
321
9/25/14 ks OLIVAS

PENGAD 800-631-6989

150 31901 0137.JPG TIM MOORE
9585 069 N N N N NN Z102.4/100.

DEFENDANT'S
EXHIBIT
322
9/25/14





DEFENDANT'S
EXHIBIT
323
9/25/14
STONE

035 31901 0032.JPG TIM MOORE
9585 069 N N N N NN 2102.4/100



DEFENDANT'S
324
9/25/14
OLIVAS
PENGAD 800-631-6989

028[illegible]1901 0026.JPG TIM MOORE

956[illegible]069 N N N N NN Z102.4/100 0

DEFENDANT'S
325
9/25/14
OLIVAS






DEFENDANT'S EXHIBIT
326
9/25/14 ks
OLIVAS
PENGAD 800-631-6989

0893 1901 0001.JPG TIM MOORE
9585069 N N N N NN Z102.4/100



DEFENDANT'S
EXHIBIT
327
9/25/14 ks
OLIVAS
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
328
9/25/14 ks
OLIVAS
PENGAD 800-631-6989

093 31901 0085.JPG TIM MOORE
9585 069 N N N N NN Z102.4/100



DEFENDANT'S
EXHIBIT
329
9/25/14
OLIVAS
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
330
9/25/14 les
OLIVAS
PENGAD 800-631-6989

042 31901 0039.JPG TIM MOORE
9585 069 N N N N NN Z102.4/100.0



DEFENDANT'S
EXHIBIT
33
9/25/14
OLIVAS
PENGAD 800-631

947[illegible]1901 0043.JPG TIM MOORE
956[illegible]069 N N N N NN Z102.4/100.[illegible]



DEFENDANT'S
EXHIBIT
332
9/25/14 ko
OLIVAS
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
333
9/25/14
PENGAD
BodyTech

0515 31901 0047.JPG TIM MOORE
956 0069 N N N N NN Z102.4/100.0

DEFENDANT'S
EXHIBIT
334
9/25/14
OLIVA
PENGAD 800-631-6989

0253 31981 0049.JPG TIM MOORE
9500 069 N N N N NN Z102.4/100.9

DEFENDANT'S
EXHIBIT
335
9/25/14
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
336
9/25/14
OLIVAS
PENGAD 800-631-6989
FLEXIBLE PLASTIC
STRAWS
100 COUNT
CVS
NEW!



DEFENDANT'S
EXHIBIT
337
9/25/14
OLIVAS
PENGAD 800-631-69
STIR-FRY
TERIYAKI
GORTON'S
PotatoCrunch



DEFENDANT'S
EXHIBIT
338
9/25/14 ks
OLIVAS
PENGAD 800-631-6989

959 31901 0054.JPG TIM MOORE
9585 069 N N N N NN Z102.4/100.0



DEFENDANT'S
EXHIBIT
339
9/25/14
OLIVAS



DEFENDANT'S EXHIBIT
340
9/25/14
OLIVAS
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
341
9/25/14
OLIVA
PENGAD 800-631-6989

0261901 0024.JPG TIM MOORE
9588069 N N N N NN Z102.4/100.0



PENGAD 800-631-6989
DEFENDANT'S EXHIBIT
342
9/25/14 ks
OLIVAS



DEFENDANT'S
EXHIBIT
343
9/25/14
OLIVAS
PENGAD 800-631-6989

DEFENDANT'S
EXHIBIT
344
9/25/14 ks
OLIVA
208

030[illegible]S1901 0028.JPG TIM MOORE
958[illegible]069 N N N N NN Z102.4/100.3



DEFENDANT'S
EXHIBIT
345
9/25/14 ks
OLIVAS
PENGAD 800-631-6989



DEFENDANT'S
346
9/25/14
OLIVAS

PENGAD 800-631-6989
DEFENDANT'S EXHIBIT
347
9/25/14 ks
OLIVAS

DEFENDANT'S
EXHIBIT
348
9/25/14 kr
OLIVAS
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
349
9/25/14 ks
OLIVAS
PENGAD 800-631-6989



DEFENDANT'S
350
9/25/14



DEFENDANT'S
EXHIBIT
351
9/25/14  ks  OLIVA
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
352
9/25/14 bs
OLIVAS
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
353
9/25/14 ps
OLIVAS
PENGAD 800-631-6989

50093.JPG 21 AUX

990402311 003 N N N N---



BUCK
BUCK
DEFENDANT'S
EXHIBIT
354
9/25/14
OLIVAS
PENGAD 800-631-6989

50092.JPG 20 AUX
990402311 003 N N N N---



DEFENDANT'S
EXHIBIT
355
9/25/14
OLIVAS
PENGAD 800-631-6989

50091.JPG 19 AUX
990402311 003 N N N N---



DEFENDANT'S
EXHIBIT
356
9/25/14
OLIVAS
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
357
9/25/14
OLIVAS
PENGAD 800-631-6989

50089.JPG 17 AUX
990402311 003 N N N N---

DEFENDANT'S
EXHIBIT
358
9/25/14
OLIVAS
PENGAD



50088.JFG 16 AUX
990402311 003 N N N N---



DEFENDANT'S
EXHIBIT
359

50087.JPG 15 AUX
990402311 003 N N N N---

DEFENDANT'S
EXHIBIT
360
9/25/14



50086.JFG 14 AUX
990402311 003 N N N NNN



Buffet
DEFENDANT'S
361
9/25/14

50085.JPG 13 AUX
990402311 003 N N N N---



DEFENDANT'S
EXHIBIT
362
9/25/14
OLIVAS
PENGAD 800-631-6989

50084.JFG 12 AUX

990402311 003 N N N N---



DEFENDANT'S
EXHIBIT
363
9/25/14 ks
OLIVAS
PENGAD 800-631-6989

50083.JPG 11 AUX
990402311 003 N N N N---

DEFENDANT'S
EXHIBIT
364
9/25/14
PENGAD





DEFENDANT'S
EXHIBIT
365
9/25/14
OLIVAS
PENGAD 800-631-6989

DEFENDANT'S
EXHIBIT
366
9/25/14 bs
OLIVAS
PENGAD 800-631-6989



50185.JPG 113    AUX
990402311 003    N N N NNN



DEFENDANT'S
EXHIBIT
367
9/25/14
OLIVAS
PENGAD 800-631-6989



50189.JFG 117 AUX

990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
368
9/25/14
PENGAD

990402311 003 N N N NNN
50188.JPG 116 AUX



DEFENDANT'S
EXHIBIT
369
9/25/14 ks
OLIVAS
PENGAD 800-631-6989

50187.JPG 115   AUX
990402311 003   N N N NNN



DEFENDANT'S
EXHIBIT
370
9/25/14 ks
OLIVAS
PENGAD 800-631-6989

PENGAD 800-631-6989
DEFENDANT'S
EXHIBIT
371
9/25/14 ks
OLIVAS



50183.JPG 111   AUX
990402311 003   N N N NNN

L
DEFENDANT'S
EXHIBIT
372
9/25/14 ks
OLIVAS
PENGAD 800-631-6989

50190.JPG 118    AUX
990402311 003   N N N NNN

DEFENDANT'S
EXHIBIT
373
9/25/14
OLIVAS



DEFENDANT'S
EXHIBIT
374
9/25/14
PENGAD 800-631-6989
NIKE
Nike



DEFENDANT'S
EXHIBIT
375
9/25/14
OLIVAS



50079.JPG 7 AUX
990402311 003 N N N N

DEFENDANT'S EXHIBIT
376
9/25/14 fes OLIVA
PENGAD 800-631-6989



50078.JPG 6 AUX

990402311 003 N N N N---

DEFENDANT'S
EXHIBIT
377
9/25/14
OLIVAS
PENGAD 800-631-6989

50076.JPG 4 AUX
990402311 003 N N N N

DEFENDANT'S
378
9/25/14



DEFENDANT'S
EXHIBIT
379
9/25/14 ks
OLIVAS
PENGAD 800-631-6989



50074.JPG 2 AUX
990402311 003 N N N N---

DEFENDANT'S
EXHIBIT
380
9/25/14

50073.JFG 1 AUX
990402311 003 N N N N---



DEFENDANT'S
EXHIBIT
381
9/25/14 
OLIVAS
PENGAD 800-631-



DEFENDANT'S EXHIBIT
382
9/25/14 fs
OLIVAS
PENGAD 800-631-6989

50212.JPG 140   AUX
990402311 003  N N N NNN



DEFENDANT'S
EXHIBIT
383
9/25/14
OLIVAS
PENGAD 800-631-6989

50211.JFG 139 AUX
990402311 003 N N N NNN

PENGAD
DEFENDANT'S
EXHIBIT
384
9/25/14
OLIVAS



DEFENDANT'S
EXHIBIT
385
9/25/14



DEFENDANT'S
386
9/25/14





DEFENDANT'S
EXHIBIT
387
9/25/14
OLIVAS
PENGAD 800-631-6989

HELLO
KITTY
DEFENDANT'S
EXHIBIT
388
9/25/14
OLIVAS
PENGAD 800-631-6989

DEFENDANT'S
EXHIBIT
389
9/25/14 ks
OLIVAS
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
390
9/25/14
OLIVAS
PENGAD

DEFENDANT'S
EXHIBIT
391
9/25/14
OLIVAS





DEFENDANT'S
EXHIBIT
392
9/25/14 ks
OLIVAS
PENGAD 800-631-6989



DEFENDANT'S EXHIBIT
393
9/25/14
OLIVAS
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
394
9/25/14

50199.JPG 127   AUX
990402311 003  N N N NNN

DEFENDANT'S
EXHIBIT
395
9/25/14
OLIVAS
PENGAD 800-631-6989

DEFENDANT'S
EXHIBIT
396
9/25/14 ks

OLIVAS

PENGAD 800-631-6989



50197.JPG 125 AUX
990402311 003 N N N NNN

50196.JPG 124 AUX
990402311 003 N N N NNH

DEFENDANT'S EXHIBIT

PENGAD 800-631-6989

398

9/25/14 fs

OLIVA



DEFENDANT'S
EXHIBIT
399
9/25/14
PENGAD 800-631-6989



990402311 003 N N N NNN
50194.JPG 122 AUX

DEFENDANT'S
EXHIBIT
400
9/25/14





50193.JPG 121 AUX
990402311 003 N N N NNN

DEFENDANTS
EXHIBIT
401
9/25/14 ks
PENGAD 800-631-6

OLIVAS



50192.JPG 120 AUX
990402311 003 N N N NNN

L
DEFENDANT'S
EXHIBIT
402
9/25/19
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
403
9/25/14
PENGAD 800-631-6989

50237.JPG 165 AUX
990402311 003 N N N N---



DEFENDANT'S
EXHIBIT
404
9/25/14

50236.JPG 164   AUX
990402311 003   N N N NNN



DEFENDANT'S
EXHIBIT
405
9/25/14
PENGAD 800-631-6989

50226.JPG 154 AUX

990402311 003 N N N NNN



DEFENDANT'S
EXHIBIT
406
9/25/14 ks
PENGAD 800-631-6989

50225.JPG 153   AUX
990402311 003   N N N NNN



DEFENDANT'S
EXHIBIT
407
9/25/14 Ks
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
408
9/25/14 ks
PENGAD 800-631-6989

50223.JPG 151 AUX

990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
409
9/25/14 ks
PENGAD 800-631-6989



50222.JPG 150 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
410
9/25/14
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
411
9/25/14
PENGAD 800-631-6989



50220.JFG 148   AUX
990402311 003   N N N NNN



KRLD
THE KEG
STAPLES
ARLINGTON HIGHLANDS
telwest
DEFENDANT'S
EXHIBIT
412
9/25/14
PENGAD 800-631-6989

50219.JPG 147    AUX
990402311 003   N N N NNN



LUCAS OIL
Reliant Energy
38
DEFENDANT'S EXHIBIT
413
9/25/14 ks
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
414
9/25/14
PENGAD 800-631-6989

50217.JPG 145 AUX

990402311 003 N N N NNN



KRLD
IT'S ON.
GRAB YOUR BAG.
IT'S ON.
GRAB YOUR BAG.
IT'S ON.
GRAB YOUR BAG.
DEFENDANT'S
EXHIBIT
415
9/25/14 ks
PENGAD 800-631-6989

50216.JPG 144 AUX

990402311 003 N N N NNN





50215.JPG 143 AUX
990402311 003 N N N NNN

DEFENDANT
EXHIBIT
417
7/25/14
PENGAD 800-631-6989



50214.JFG 142 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
418
9/25/14
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT

419

9/25/14  Ls

PENGAD 800-631-6989



50259.JPG 187 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
420
1/25/14
PENGAD 800-631-6989



50257.JPG 185 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
421
9/25/14
PENGAD

50256.JPG 184 AUX
990402311 003 N N N NNN



DEFENDANT'S
EXHIBIT
422
9/25/14
PENGAD





50258.JPG 186 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
423
9/25/14
not feed
They

DEFENDANT'S
EXHIBIT
424
9/25/14
PENGAD 800-631-6989

50254.JPG 182 AUX
990402311 003 N N N NNN



DEFENDANT'S
EXHIBIT

425

9/25/14 ks

PENGAD 800-631-6989

50253.JPG 181 AUX
990402311 003 N N N NNN



PENGAD 800-631-6989

DEFENDANT'S
EXHIBIT
426
9/25/14 ks



610 RWH
PENGAD 800-631-6989
DEFENDANT'S
EXHIBIT
427
9/25/14 ks



DEFENDANT'S
EXHIBIT
428
9/25/14
PENGAD 800-631-6989



50250.JFG 178 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
429
9/25/14
PENGAD 800-631-6989

50249.JPG 177   AUX
990402311 003   N N N NNN



DEFENDANT'S
EXHIBIT
430
9/25/14 ks

PENGAD 800-631-6989



50248.JPG 176 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
431
9/25/14 ko
PENGAD 800-631-6989



50247.JPG 175 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
432
9/25/14 Res

PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
433
9/25/14 ks

PENGAD 800-631-6989



50245.JPG 173 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
434
9/25/14 ke
PENGAD 800-631-6989



50244.JPG 172 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
435
9/25/14 ko

PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
436
7/25/14 ko

PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT

437

9/25/14   ks

PENGAD 800-631-6989

50241.JPG 169 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
458
9/25/14 tes



DEFENDANT'S
EXHIBIT
439
9/25/14 ks
PENGAD 800-631-6989



.

50239.JFG 167   AUX
990402311 003   N N N NNN



DEFENDANT'S
EXHIBIT
440
9/25/14 *fo*
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
441
9/25/14
PENGAD 800-631-6989

RESCUE

DO NOT PAINT



50261.JFG 189 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
442
9/25/14
PENGAD 800-631-6989



50332.JPG 260 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
443
9/25/14
PENGAD 800-6989



50331.JPG 259 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
444
9/25/14

PENGAD 800-631-6989



PENGAD 800-631-6989
DEFENDANT'S
EXHIBIT
445
9/25/14 ks

50329.JPG 257 AUX
990402311 003 N N N HNN



DEFENDANT'S
EXHIBIT
446
9/25/14
PENGAD 800-631-6989

50328.JPG 256   AUX
990402311 003   N N N NNN



DEFENDANT'S
EXHIBIT
447
9/25/14
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
448
9/25/14 ks
PENGAD 800-631-6989

50326.JPG 254   AUX
990402311 003   N N N NNN

DEFENDANT'S EXHIBIT
449
9/25/14
PENGAD 800-631-6989



50325.JPG 253    AUX
990402311 003   N N N NNN



DEFENDANT'S
EXHIBIT
450
9/25/14 ps
PENGAD 800-631-6989

50324.JPG 252 AUX
990402311 003 N N N NNN



Chef BOYARDEE
Beefaroni.
DEFENDANT'S
EXHIBIT
451
9/25/14
PENGAD 800-631-6989



DEFENDANT'S EXHIBIT
PENGAD 800-631-6989
432
9/25/14 ks

50322.JPG 250   AUX
990402311 003   N N N NNN



DEFENDANT'S
453
9/25/14



50321.JPG 249 AUX
990402311 003 N N N NNN

PENGAD 800-631-6989
DEFENDANT'S
EXHIBIT
454
9/25/14 ks



DEFENDANT'S
EXHIBIT
455
9/25/14 ks

PENGAD 800-631-6989

50319.JPG 247 AUX
990402311 003 N N N NNN



CAUTION
PENGAD 800-631-6989
DEFENDANT'S
EXHIBIT
456
9/25/14



DEFENDANT'S
EXHIBIT
457
9/25/14 ks

PENGAD 800-631-6989

50317.JPG 245    AUX
990402311 003    N N N NNN

Free
Hugz
DEFENDANT'S
EXHIBIT
458
9/25/14 ks
PENGAD 800-631-6989

50316.JPG 244 AUX

990402311 003 N N N NNN



DEFENDANT'S
EXHIBIT
459
9/25/14 ks
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
460
9/25/14

PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
461
9/25/14 ks
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
462
9/25/14
PENGAD 800-631-6989

50312.JPG 240    AUX
990402311 003   N N N NNN



CAB NO. 954
CITY TAXI
PENGAD 800-631-6989
DEFENDANT'S
EXHIBIT
463
9/25/14

50311.JPG 239   AUX
990402311 003   N N N NNN



DEFENDANT'S
EXHIBIT
464
9/25/14



DEFENDANT'S
EXHIBIT
465
9/25/14 kr
PENGAD 800-631-6989

5-O Document 16-27 Filed 08/16/22 Page 273 of

50309.JFG 237 AUX
990402311 003 N N N NNN



DEFENDANT'S
EXHIBIT
466
9/25/14 ps
PENGAD 800-631-6989

DEFENDANT'S
EXHIBIT
467
9/25/14
PENGAD 800-631-6989



50307.JPG 235   AUX
990402311 003   N N N NNN



DEFENDANT'S
EXHIBIT
468
9/25/14 ks
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
469
9/25/14
PENGAD 800-631-6989

50305.JPG 233 AUX

990402311 003 N N N NNN



DEFENDANT'S
EXHIBIT
470
9/25/14
PENGAD 800-631-6989

DEFENDANT'S
EXHIBIT
9/25/14
PENGAD



50303.JFG 231 AUX
990402311 003 N N N NNN



DEFENDANT'S
EXHIBIT
472
9/25/14 ko
PENGAD 800-631-6989

50302.JFG 230   AUX
990402311 003   N N N NNN



175
DURING ALL
DEFENDANT'S
EXHIBIT
473
9/25/14
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
474
9/25/14
PENGAD 800-631-6989

DEFENDANT'S
EXHIBIT
475
9/25/14
PENGAD 800-631-6989

50299.JPG 227 AUX
990402311 003 N N N NNN



DEFENDANT'S
EXHIBIT
476
9/25/14 ks
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
477
9/25/14 ks
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
478
9/25/14 ks
PENGAD 800-631-6989



MACK TRACK CHALLENGE
MOTORIZED RACING!
JUMP OVER MACK TO TAKE THE LEAD!
DEFENDANT'S EXHIBIT
479
9/25/14 ks
PENGAD 800-631-6989

50295.JPG 223   AUX
9904023311 003   N N N NNN



DEFENDANT'S EXHIBIT
480
9/25/14 ps
PENGAD 800-631-6989

DEFENDANT'S
EXHIBIT
481
9/25/14
PENGAD 800-631-6989
CONSTRUCTICON
DEVASTATOR
Snow White



50293.JPG 221 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
482
9/25/14
DETROIT
PISTONS
DALLAS vs DETROIT
TUES. JANUARY 5, 2010
GAME 17
7:30PM
SEC
ROW
SEAT
PRICE
107
E
PlatinumCLUB



50292.JPG 220   AUX
990402311 003   N N N NNN



DEFENDANT'S
EXHIBIT
483
9/25/14
PENGAD

50291.JPG 219 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
484
9/25/14
PENGAD 800-631-6989



50290.JPG 218 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
485
7/25/14
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
486
9/25/14 ks



50288.JPG 216 AUX
990402311 003 N N N NNN

DEFENDANT'S

487

9/25/14 ks

PENGAD 800-631-6989

GO MAVS



DEFENDANT'S
EXHIBIT

488

1/25/14 ks

PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT

489

9/25/14 ks

PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
490
9/25/14 les
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT

491

9/25/14 *es*

PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
492
9/25/14
PENGAD 800-631-6989



50282.JFG 210 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
493
9/25/14
PENGAD 800-631-6989

50281.JPG 209 AUX
990402311 003 N N N NNN

PENGAD 800-631-6989

DEFENDANT'S EXHIBIT

494

9/25/14



DEFENDANT'S
EXHIBIT
495
9/25/14 ks
PENGAD 800-631-6989
WECK
VISIS

50279.JPG 207    AUX
990402311 003    N N N NNN


DEFENDANT'S
EXHIBIT
496
9/25/14
PENGAD 800-631-6989

50276.JFG 206 AUX
990402311 003 N N N NNN



DEFENDANT'S
EXHIBIT
497
9/25/14
PENGAD 800-631-



PENGAD 800-631-6989
DEFENDANT'S
EXHIBIT
498
9/25/14

DEFENDANT'S
EXHIBIT
499
9/25/14 ks
PENGAD 800-631-6989

DEFENDANT'S
EXHIBIT
500
9/25/14
PENGAD 800

50274.JPG 202 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
501
9/25/14 Jes
PENGAD 800-631-6989



50273.JPG 201   AUX
990402311 003   N N N NNN

DEFENDANT'S
EXHIBIT
PENGAD 800-631-6989
502
9/25/14 ks



DEFENDANT'S
EXHIBIT
PENGAD 800-631-6989
503
1/25/14 bs





DEFENDANT'S
EXHIBIT

504

7/25/14 es

PENGAD 800-631-6989



50270.JFG 198 AUX

990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
505
9/25/14 ks
PENGAD 800-631-6989

50269.JPG 197    AUX
990402311 003  N N N NNN



DEFENDANT'S
EXHIBIT
506
7/25/14 ks
PENGAD 800-631-6989



990402311 003 N N N NNN
50268.JPG 196 AUX

DEFENDANT'S
EXHIBIT
507
9/25/14

PENGAD 800-631-6989



50267.JPG 195 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
508
9/25/14 ks
PENGAD 800-631-6989



PENGAD 800-631-6989

DEFENDANT'S
EXHIBIT
509
9/25/14 ks

50265.JPG 1F3   AUX
990402311 003   N N N NNN



DEFENDANT'S
EXHIBIT
510
9/25/14
PENGAD 800-631-6989



50264.JPG 192 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
511
9/25/14 ks
RESERV

50263.JPG 191 AUX
990402311 003 N N N NNN



DEFENDANT'S
EXHIBIT
512
9/25/14 ks
PENGAD 800-631-6989
402
TX

50262.JPG 190 AUX
990402311 003 N N N NNN



DEFENDANT'S
EXHIBIT
513
9/25/14
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
514
9/25/14 ks
PENGAD 800-631-6989

50235.JPG 163    AUX
990402311 003   N N N NNN



DEFENDANT'S
EXHIBIT
515
9/25/14
PENGAD 800-631-6989



DEFENDANT'S EXHIBIT
516
9/25/14 ks
PENGAD 800-631-6989

50233.JPG 161 AUX
990402311 003 N N N NNN



DEFENDANT'S
EXHIBIT
517
9/25/14

PENGAD 800-631-6989

50232.JPG 160    AUX
990402311 003   N N N NNN



DEFENDANT'S
EXHIBIT
518
9/25/14
PENGAD 800-631-6989



DEFENDANT'S
EXHIBIT
519
9/25/14
PENGAD 800-631-6989



PENGAD 800-631-6989
DEFENDANT'S
EXHIBIT
520
9/25/14



50229.JPG 157 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
521
9/25/14

PENGAD 800-631-6989



50228.JFG 156 AUX
990402311 003 N N N NNN

PENGAD 800-631-6989

**DEFENDANT'S EXHIBIT**

522

9/25/14 ℔

50227.JPG 155   AUX

990402311 003   N N N NNN



PENGAD 800-631-6989

DEFENDANT'S
EXHIBIT

523

9/25/14 ks

50176.JPG 104   AUX
990402311 003   N N N MNN



50179.JPG 107   AUX
990402311 003   N N N NNN



DEFENDANT'S
EXHIBIT
525
9/25/14 ks
PENGAD 800-631-6989



99040231 003 N N N NNN
50180.JPG 108 AUX

DEFENDANT'S
EXHIBIT
526
9/25/14 ks



50181.JPG 109 AUX
990402311 003 N N N NNN

PENGAD 800-631-6989

DEFENDANT'S
EXHIBIT
527
9/25/14

50126.JPG 54 AUX
990402311 003 N N N N---

DEFENDANT'S
EXHIBIT
528
9/25/14
PENGAD 800-631-6989





PENGAD 800-631-6989

**DEFENDANT'S
EXHIBIT**
529
9/25/14 ks



50164.JPG 92 AUX
990402311 003 N N N NNN

DEFENDANT'S EXHIBIT
530
9/25/14
PENGAD 800-631-6989
JAMESO
JOHN JAMESON & SON LIMITED
JJ&S



DEFENDANT'S
S31
9/25/14
PENGAD



DEFENDANT'S
EXHIBIT
532
9/25/14
PENGAD 800-631-6989

50177.JPG 105 AUX

990402311 003 N N N NNN



DEFENDANT'S
EXHIBIT
533
9/25/14 ks
PENGAD 800-631-6989

50178.JPG 106 AUX
990402311 003 N N N NNN



DEFENDANT'S
EXHIBIT



DEFENDANT'S
EXHIBIT
535
9/25/14 ks
PENGAD 800-631-6989



50166.JPG 94 AUX
990402311 003 N N N NNN

DEFENDANT'S EXHIBIT
536
9/25/14
PENGAD 800-631-6989
Day Time

50167.JPG 95 AUX
990402311 003 N N N N---



DEFENDANT'S
EXHIBIT
537
9/25/14 ks
PENGAD 800-631-6989

50168.JPG 96 AUX
990402311 003 N N N N---



DEFENDANT'S
538
9/25/14



DEFENDANT'S
EXHIBIT
539
9/25/14
PENGAD 800-631-6989



50170.JPG 98 AUX
990402311 003 N N N NNN

DEFENDANT'S
EXHIBIT
540
9/25/14
PENGAD 800-631-6989



50171.JPG 99 AUX
990402311 003 N N N N---

DEFENDANT'S EXHIBIT
541
9/25/14
PENGAD 800-631-6989

50172.JPG 100 AUX
990402311 003 N N N N---



DEFENDANT'S
EXHIBIT
542
9/25/14 ks
PENGAD 800-631-6989

# DEFENDANT'S EXHIBIT NO. 543

## (Chart on Easel Paper)

Original exhibit on file with the District Clerk.

# DEFENDANT'S EXHIBIT NO. 544

(Chart on Easel Paper)

Original exhibit on file with the District Clerk.

# Contacts

Total Entries: 176

| #1 | **#BAL** (Memory: Phone) |
|---|---|
| Mobile: | #225 |

| #2 | **#MIN** (Memory: Phone) |
|---|---|
| Mobile: | #646 |

| #3 | **#PMT** (Memory: Phone) |
|---|---|
| Mobile: | #768 |
| Work: | 7 |

| #4 | **Katy** (Memory: Phone) |
|---|---|
| Mobile: | 8178455498 |

| #5 | **Rumplekris** (Memory: Phone) |
|---|---|
| Mobile: | 8173018238 |

| #6 | **Lamont** (Memory: Phone) |
|---|---|
| Mobile: | 2144544799 |

| #7 | **Jena** (Memory: Phone) |
|---|---|
| Mobile: | 8178128484 |
| Mobile Work: | 8172047134 |

| #8 | **C** (Memory: Phone) |
|---|---|
| Mobile: | 8177243199 |

| #9 | **Pops** (Memory: Phone) |
|---|---|
| Mobile: | 5593333665 |

| | |
|---|---|
| Home: | 5595622475 |
| Work: | 5595625806 |

| #10 | **Amanda** (Memory: Phone) |
|---|---|
| Mobile: | 8175010398 |

| #11 | **CoS** (Memory: Phone) |
|---|---|
| Mobile: | 4079293772 |
| Home: | 8175711719 |

| #12 | **Don** (Memory: Phone) |
|---|---|
| Mobile: | 8174894073 |

| #13 | **Matty** (Memory: Phone) |
|---|---|
| Mobile: | 8179956496 |
| Work: | 8175149359 |

| #14 | **Lacarrus** (Memory: Phone) |
|---|---|
| Mobile: | 6822215080 |
| Home: | 8174963754 |

| #15 | **Joel** (Memory: Phone) |
|---|---|
| Mobile: | 6825646669 |

| #16 | **Eric Homie** (Memory: Phone) |
|---|---|
| Mobile: | 8177818307 |

| #17 | **Chantry** (Memory: Phone) |
|---|---|
| Mobile: | 8175044627 |

| #18 | **Holly** (Memory: Phone) |
|---|---|
| Mobile: | 5595770445 |

| #19 | **Big Red** (Memory: Phone) |
|---|---|
| Mobile: | 8178992107 |

| #20 | **Tbone Malone** (Memory: Phone) |
|---|---|
| Mobile: | 2149787734 |
| Home: | 4694389658 |
| Work: | 9723160326 |

| #21 | **Sherene** (Memory: Phone) |
|---|---|
| Mobile: | 9722135532 |

| #22 | **Jean Divas** (Memory: Phone) |
|---|---|
| Mobile: | 8179392992 |

| #23 | **Stefanie Layla** (Memory: Phone) |
|---|---|
| Mobile: | 8176899744 |

| #24 | **Jenni** (Memory: Phone) |
|---|---|
| Mobile: | 7047242841 |
| Home: | 9726424394 |

| #25 | **Pretty Eyes** (Memory: Phone) |
|---|---|
| Mobile: | 6825219637 |

| #26 | **Funbuddy** (Memory: Phone) |
|---|---|
| Mobile: | 8179381526 |

| #27 | **Probation** (Memory: Phone) |
|---|---|
| Mobile: | 8175483905 |

| #28 | **Matt Hudson** (Memory: Phone) |
|---|---|

| Mobile: | 9725679329 |
|---|---|

| #29 | **Shelby** (Memory: Phone) |
|---|---|
| Mobile: | 5597895212 |

| #30 | **Verizon** (Memory: Phone) |
|---|---|
| Mobile: | 8174815571 |

| #31 | **Home** (Memory: Phone) |
|---|---|
| Home: | 8173758701 |

| #32 | **Papa** (Memory: Phone) |
|---|---|
| Home: | 5597410501 |

| #33 | **Cade** (Memory: Phone) |
|---|---|
| Mobile: | 9405943123 |

| #34 | **Don Mom** (Memory: Phone) |
|---|---|
| Mobile: | 8179023250 |

| #35 | **Dad** (Memory: Phone) |
|---|---|
| Mobile: | 8179966186 |

| #36 | **Bostons** (Memory: Phone) |
|---|---|
| Mobile: | 8174811117 |

| #37 | **Dirty Bird** (Memory: Phone) |
|---|---|
| Mobile: | 8174816335 |

| #38 | **Jen** (Memory: Phone) |
|---|---|
| Mobile: | 2149382900 |

| #39 | **Fridays South** (Memory: Phone) |
|---|---|

| Mobile: | 8175573712 |
|---|---|

| #40 | **Kim** (Memory: Phone) |
|---|---|
| Mobile: | 8179750974 |

| #41 | **Jennifer** (Memory: Phone) |
|---|---|
| Mobile: | 8179444553 |

| #42 | **Lou** (Memory: Phone) |
|---|---|
| Mobile: | 8177816335 |

| #43 | **Mom** (Memory: Phone) |
|---|---|
| Mobile: | 8172691226 |

| #44 | **Britt H** (Memory: Phone) |
|---|---|
| Mobile: | 8176371603 |

| #45 | **Brenda** (Memory: Phone) |
|---|---|
| Mobile: | 5598046867 |

| #46 | **Aaron** (Memory: Phone) |
|---|---|
| Mobile: | 8172172560 |

| #47 | **Baby momma** (Memory: Phone) |
|---|---|
| Mobile: | 8179198179 |

| #48 | **Lolo** (Memory: Phone) |
|---|---|
| Mobile: | 8176904845 |

| #49 | **J-Co** (Memory: Phone) |
|---|---|
| Mobile: | 8174544371 |

| #50 | **Jahouva** (Memory: Phone) |
|---|---|

| | |
|---|---|
| Mobile: | 4692333640 |

| #51 | **Al Star** (Memory: Phone) |
|---|---|
| Mobile: | 8172298740 |

| #52 | **Annie** (Memory: Phone) |
|---|---|
| Mobile: | 8178758028 |

| #53 | **Bethany** (Memory: Phone) |
|---|---|
| Mobile: | 8174752144 |

| #54 | **Bryan D** (Memory: Phone) |
|---|---|
| Mobile: | 8177054410 |

| #55 | **Cat** (Memory: Phone) |
|---|---|
| Mobile: | 8173696948 |

| #56 | **Crystal** (Memory: Phone) |
|---|---|
| Mobile: | 5053637874 |

| #57 | **Japan** (Memory: Phone) |
|---|---|
| Mobile: | 8177279321 |

| #58 | **Jessiy** (Memory: Phone) |
|---|---|
| Mobile: | 6825519706 |

| #59 | **Jesska** (Memory: Phone) |
|---|---|
| Mobile: | 8179754695 |

| #60 | **Julie** (Memory: Phone) |
|---|---|
| Mobile: | 6823516745 |
| Home: | 6822231315 |

Case 4:22-cv-00385-O Document 16-27 Filed 08/16/22 Page 404 of 460 PageID 4992

| #61 | **Kala** (Memory: Phone) |
| --- | --- |
| Mobile: | 8173001020 |

| #62 | **Kelsey** (Memory: Phone) |
| --- | --- |
| Mobile: | 8179053887 |

| #63 | **Michelle Grant** (Memory: Phone) |
| --- | --- |
| Mobile: | 8177978111 |

| #64 | **Chris Mom** (Memory: Phone) |
| --- | --- |
| Mobile: | 8172879737 |

| #65 | **Neil** (Memory: Phone) |
| --- | --- |
| Mobile: | 8177247366 |

| #66 | **Nikki** (Memory: Phone) |
| --- | --- |
| Mobile: | 8177242769 |

| #67 | **Ruffio** (Memory: Phone) |
| --- | --- |
| Mobile: | 8179386866 |

| #68 | **Tennille** (Memory: Phone) |
| --- | --- |
| Mobile: | 8174379634 |

| #69 | **Victoria** (Memory: Phone) |
| --- | --- |
| Mobile: | 8172916692 |

| #70 | **Abby South** (Memory: Phone) |
| --- | --- |
| Mobile: | 8174702418 |

| #71 | **Spota Steve** (Memory: Phone) |
| --- | --- |
| Mobile: | 9729996020 |

| #72 | **Josh Foster** (Memory: Phone) |
| --- | --- |
| Mobile: | 4692455931 |

| #73 | **Amber** (Memory: Phone) |
| --- | --- |
| Mobile: | 8175451236 |

| #74 | **Mouth** (Memory: Phone) |
| --- | --- |
| Mobile: | 8177891368 |

| #75 | **a** (Memory: Phone) |
| --- | --- |
| Mobile: | 8 |

| #76 | **Mark Taylor** (Memory: Phone) |
| --- | --- |
| Mobile: | 3033355579 |

| #77 | **JT** (Memory: Phone) |
| --- | --- |
| Mobile: | 9035150637 |

| #78 | **Kenny** (Memory: Phone) |
| --- | --- |
| Mobile: | 2145343142 |

| #79 | **Leia** (Memory: Phone) |
| --- | --- |
| Mobile: | 8179929879 |

| #80 | **Miguel** (Memory: Phone) |
| --- | --- |
| Mobile: | 4693580389 |

| #81 | **Cos Mom** (Memory: Phone) |
| --- | --- |
| Mobile: | 4076979636 |

| #82 | **Marti** (Memory: Phone) |
| --- | --- |
| Mobile: | 8174796566 |

| #83 | **Erika** (Memory: Phone) |
|---|---|
| Mobile: | 9566487575 |

| #84 | **Jesse** (Memory: Phone) |
|---|---|
| Mobile: | 8175226588 |

| #85 | **Deb** (Memory: Phone) |
|---|---|
| Mobile: | 6618088355 |

| #86 | **Bobbie** (Memory: Phone) |
|---|---|
| Mobile: | 5597893544 |

| #87 | **Angela** (Memory: Phone) |
|---|---|
| Mobile: | 8178996020 |

| #88 | **kenny Ron** (Memory: Phone) |
|---|---|
| Mobile: | 8176835030 |

| #89 | **Dee** (Memory: Phone) |
|---|---|
| Mobile: | 8173129138 |

| #90 | **Gma Cara** (Memory: Phone) |
|---|---|
| Mobile: | 5597868065 |

| #91 | **Joan Divas** (Memory: Phone) |
|---|---|
| Mobile: | 8177064001 |

| #92 | **Micheal Causey** (Memory: Phone) |
|---|---|
| Mobile: | 8178211363 |
| Home: | 9033952025 |

| #93 | **Pets Mart** (Memory: Phone) |
|---|---|
| Mobile: | 8174661437 |

| #94 | **Dolores** (Memory: Phone) |
|---|---|
| Mobile: | 6825646673 |

| #95 | **Bostons Arlington** (Memory: Phone) |
|---|---|
| Mobile: | 8176337773 |

| #96 | **Diane Steff** (Memory: Phone) |
|---|---|
| Mobile: | 8174124683 |

| #97 | **Me** (Memory: Phone) |
|---|---|
| Email: | Mmechelle1@aol.com |

| #98 | **Aprille** (Memory: Phone) |
|---|---|
| Mobile: | 5597894875 |

| #99 | **Matthew Miller** (Memory: Phone) |
|---|---|
| Mobile: | 8179838020 |

| #100 | **Da Dirty Bird** (Memory: Phone) |
|---|---|
| Mobile: | 8174687700 |

| #101 | **Candy** (Memory: Phone) |
|---|---|
| Mobile: | 5599671800 |
| Home: | 8176255251 |

| #102 | **Sammy** (Memory: Phone) |
|---|---|
| Mobile: | 2149297634 |
| Home: | 9727546996 |

| #103 | **Khols** (Memory: Phone) |
|---|---|
| Mobile: | 9722631236 |

| #114 | **Dps** (Memory: Phone) |
|---|---|
| Mobile: | 8172741818 |

| #115 | **Love War** (Memory: Phone) |
|---|---|
| Work: | 9727245557 |

| #116 | **Sarah Kohls** (Memory: Phone) |
|---|---|
| Mobile: | 2147253490 |

| #117 | **Wayland** (Memory: Phone) |
|---|---|
| Mobile: | 8173501023 |

| #118 | **Leslie Ray** (Memory: Phone) |
|---|---|
| Mobile: | 4323494414 |

| #119 | **Bobbby** (Memory: Phone) |
|---|---|
| Mobile: | 6824725285 |

| #120 | **probation Mansfield** (Memory: Phone) |
|---|---|
| Mobile: | 8174735920 |

| #121 | **Doug E Fresh** (Memory: Phone) |
|---|---|
| Mobile: | 8179057905 |

| #122 | **Dallas Co** (Memory: Phone) |
|---|---|
| Mobile: | 2148752422 |

| #123 | **Heide** (Memory: Phone) |
|---|---|
| Mobile: | 8173056446 |

| #124 | **nastassia** (Memory: Phone) |
|---|---|

| Mobile: | 6825839770 |
|---|---|

| #125 | **Care Now** (Memory: Phone) |
|---|---|
| Mobile: | 8174654928 |

| #126 | **Ron** (Memory: Phone) |
|---|---|
| Mobile: | 4696822120 |

| #127 | **Allen Lu** (Memory: Phone) |
|---|---|
| Mobile: | 8178915774 |

| #128 | **Thai** (Memory: Phone) |
|---|---|
| Mobile: | 2145357155 |

| #129 | **Stef Cedar Hill rr** (Memory: Phone) |
|---|---|
| Mobile: | 2149492669 |

| #130 | **Blacksican** (Memory: Phone) |
|---|---|
| Mobile: | 8176812406 |

| #131 | **Paul** (Memory: Phone) |
|---|---|
| Mobile: | 4692369179 |

| #132 | **Megan** (Memory: Phone) |
|---|---|
| Mobile: | 9723424578 |

| #133 | **Brandon** (Memory: Phone) |
|---|---|
| Mobile: | 9728227749 |

| #134 | **Bird Man** (Memory: Phone) |
|---|---|
| Mobile: | 8179869692 |

| #135 | **Big E** (Memory: Phone) |
|---|---|

| Mobile: | 9728276779 |
|---|---|

| #136 | **Tanya** (Memory: Phone) |
|---|---|
| Mobile: | 9728322572 |

| #137 | **Mindy** (Memory: Phone) |
|---|---|
| Mobile: | 8174034620 |

| #138 | **Dallas** (Memory: Phone) |
|---|---|
| Mobile: | 2146535729 |

| #139 | **MoMo** (Memory: Phone) |
|---|---|
| Mobile: | 8176572765 |

| #140 | **Tanner Gall** (Memory: Phone) |
|---|---|
| Mobile: | 8179652608 |

| #141 | **Dayton** (Memory: Phone) |
|---|---|
| Mobile: | 8173129748 |

| #142 | **Fabulous** (Memory: Phone) |
|---|---|
| Mobile: | 8173723056 |

| #143 | **lil Michelle** (Memory: Phone) |
|---|---|
| Mobile: | 8176883267 |

| #144 | **Syl** (Memory: Phone) |
|---|---|
| Mobile: | 8172098108 |

| #145 | **Felica** (Memory: Phone) |
|---|---|
| Mobile: | 8173238674 |

| #146 | **Ride Or Die** (Memory: Phone) |
|---|---|

| Mobile: | 8179333752 |
|---|---|

| #147 | **Ash H** (Memory: Phone) |
|---|---|
| Mobile: | 8173199234 |

| #148 | **Thomas** (Memory: Phone) |
|---|---|
| Mobile: | 8173436690 |

| #149 | **Cam** (Memory: Phone) |
|---|---|
| Mobile: | 8174124115 |

| #150 | **Jaime Grey** (Memory: Phone) |
|---|---|
| Mobile: | 9363665253 |

| #151 | **Eddapus** (Memory: Phone) |
|---|---|
| Mobile: | 8178910496 |

| #152 | **Coffee House** (Memory: Phone) |
|---|---|
| Mobile: | 8175573375 |

| #153 | **Kaeley** (Memory: Phone) |
|---|---|
| Mobile: | 8172696622 |

| #154 | **Lando** (Memory: Phone) |
|---|---|
| Mobile: | 2144170703 |

| #155 | **Kris Jordans** (Memory: Phone) |
|---|---|
| Mobile: | 4693860433 |
| Home: | 4693589226 |

| #156 | **Arod** (Memory: Phone) |
|---|---|
| Mobile: | 3617883128 |

| #157 | **Garland Rr** (Memory: Phone) |
|---|---|
| Mobile: | 9725304700 |

| #158 | **Jason Hall** (Memory: Phone) |
|---|---|
| Mobile: | 8178466049 |

| #159 | **Kenny Fain Lo Lites** (Memory: Phone) |
|---|---|
| Mobile: | 8173604542 |

| #160 | **Kerry Bostons** (Memory: Phone) |
|---|---|
| Mobile: | 8178847811 |

| #161 | **Johnny Walker Red** (Memory: Phone) |
|---|---|
| Mobile: | 8178327132 |

| #162 | **Albert Amanda** (Memory: Phone) |
|---|---|
| Mobile: | 8302006969 |

| #163 | **TJ** (Memory: Phone) |
|---|---|
| Mobile: | 4694425215 |

| #164 | **Greg** (Memory: Phone) |
|---|---|
| Mobile: | 8179462140 |

| #165 | **Reese** (Memory: Phone) |
|---|---|
| Mobile: | 6823511849 |

| #166 | **Kayla** (Memory: Phone) |
|---|---|
| Mobile: | 5597893636 |

| #167 | **Jaime Villa** (Memory: Phone) |
|---|---|
| Mobile: | 5593615205 |

| #168 | **Regina** (Memory: Phone) |
|---|---|
| Mobile: | 7757223329 |

| #169 | **Lil Keeb** (Memory: Phone) |
|---|---|
| Mobile: | 9728044524 |

| #170 | **Rah** (Memory: Phone) |
|---|---|
| Mobile: | 8177975926 |

| #171 | **Dean Taxi Ten** (Memory: Phone) |
|---|---|
| Mobile: | 8172434669 |

| #172 | **Amber bird** (Memory: Phone) |
|---|---|
| Mobile: | 8178993360 |

| #173 | **Taxi** (Memory: Phone) |
|---|---|
| Mobile: | 8174266262 |

| #174 | **Medicaid** (Memory: Phone) |
|---|---|
| Mobile: | 8174618273 |

| #175 | **Wic** (Memory: Phone) |
|---|---|
| Mobile: | 8173215400 |

| #176 | **Crazy Bitch** (Memory: Phone) |
|---|---|
| Mobile: | 8173431808 |

DEFENDANT'S EXHIBIT 546 9/26/14 ks OLIVAS

PENGAD 800-631-6989

## Notable Images

Name IMG_6807.JPG
File Ext JPG
File Created
Last Accessed 03/17/11
Full Path Capital Murder - 110016602\2GB Micro SD Card\C\my_pix\IMG_6807.JPG

Name IMG_6807.JPG
File Ext JPG
File Created
Last Accessed 03/17/11
Full Path Capital Murder - 110016602\2GB Micro SD Card\C\IMG_6807.JPG



# Encase Forensic Report

Name DSC00235.jpg
File Ext jpg
File Created 05/04/09 09:08:14PM
Last Accessed 05/12/10
Full Path Capital Murder - 110016602\2GB Micro SD Card\C\my_pix\DSC00235.jpg

Name DSC00235.JPG
File Ext JPG
File Created 08/15/10 03:58:00AM
Last Accessed 08/15/10
Full Path Capital Murder - 110016602\2GB Micro SD Card\C\Picture\T\DSC00235.JPG



Name DSC00203.jpg
File Ext jpg
File Created 05/04/09 09:08:34PM
Last Accessed 06/02/10
Full Path Capital Murder - 110016602\2GB Micro SD Card\C\my_pix\DSC00203.jpg

Name DSC00203.JPG
File Ext JPG
File Created 08/15/10 03:57:58AM
Last Accessed 08/15/10
Full Path Capital Murder - 110016602\2GB Micro SD Card\C\Picture\T\DSC00203.JPG

Name IMG_1564.JPG

File Ext JPG
File Created 08/15/10 03:52:14AM
Last Accessed 08/15/10
Full Path Capital Murder - 110016602\2GB Micro SD Card\C\Picture\T\IMG_1564.JPG

Name IMG_6807.JPG
File Ext JPG
File Created 08/15/10 03:58:02AM
Last Accessed 08/15/10
Full Path Capital Murder - 110016602\2GB Micro SD Card\C\Picture\T\IMG_6807.JPG



Name IMG_7580.JPG
File Ext JPG
File Created 09/15/10 06:19:00AM
Last Accessed 09/15/10
Full Path Capital Murder - 110016602\2GB Micro SD Card\C\Picture\IMG_7580.JPG

Name IMG_5102.JPG
File Ext JPG
File Created 09/16/10 09:25:18PM
Last Accessed 09/16/10
Full Path Capital Murder - 110016602\2GB Micro SD Card\C\Picture\IMG_5102.JPG



Name T3.JPG
File Ext JPG
File Created
Last Accessed 03/16/11
Full Path Capital Murder - 110016602\2GB Micro SD Card\C\T3.JPG

Name Thomas.jpg
File Ext jpg
File Created
Last Accessed 03/17/11
Full Path Capital Murder - 110016602\2GB Micro SD Card\C\Thomas.jpg

Name T2.JPG

File Ext JPG
   Created
Last Accessed  03/17/11
Full Path         Capital Murder - 110016602\2GB Micro SD Card\C\my_pix\T2.JPG



# DEFENDANT'S EXHIBIT NO. 547

("Cell Tower" Cylinder)

Original exhibit on file with the District Clerk.

PENGAD 800-631-6989
DEFENDANT'S EXHIBIT
548
9/26/14 [illegible]
OLIVAS

| | | |
|---|---|---|
| 6:17 pm | in zone | 52818/27359 moves to 240 |
| 6:18 – 6:19 | No evidence of location from cell records | |
| 6:20 pm | in zone | 240 |
| 6:21-6:23 pm | No evidence of location from cell records | |
| 6:24 pm | in zone | 248 |
| 6:25 pm | in zone | 248 moves to out out of zone 128 |
| 6:26-6:42 pm | No evidence of location from cell records | |
| 6:43 pm | out of zone | 128 |
| 6:44-7:02 pm | No evidence of location from cell records | |
| 7:03 pm | out of zone | 52818/27358 moves to in zone 52818/27359 |
| 7:04 pm | out of zone | 0 |
| 7:05 pm | out of zone | 0 |
| 7:06-7:09 pm | No evidence of location from cell records | |
| 7:10 pm | in zone | 240 |
| 7:11-7:43 pm | No evidence of location from cell records | |
| 7:44 pm | in zone | 240 |
| 7:45 pm | in zone | 240 |
| 7:46-8:45 pm | No evidence of location from cell records | |
| 8:46 pm | in zone | 240 |
| 8:47 pm | in zone | 240 |
| 8:48-9:21 pm | No evidence of location from cell records | |
| 9:22 pm | in zone | 240 |
| 9:23-9:33 pm | No evidence of location from cell records | |
| 9:34 pm | out of zone – Copeland Tower | |
| 9:35 pm | out of zone – Copeland Tower | |
| [illegible] | [illegible] | [illegible] Tower (data) |
| 9:39-10:06 pm | No evidence of location from cell records | |
| 10:07 pm | in zone | 52818/27359 268 |

# Historical Cell Site Analysis
# (817) 343-6690

By SA Mark W. Sedwick

FBI

DEFENDANT'S
EXHIBIT
549
9/26/14
OLIVAS
PENGAD 800-631-6989

COLORADO SPORTS CAFE
PET&MAR
SAN DIM
ONE WAY
STOP

at&t

| Call Type | Target Phone | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | CellLocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMS | (817)343-6690 | 1526 | 03/20/2011 10:07:00 PM | | 18173436690 | 18179469251 | | | *************** | 310410276936201 | OUT | [52818/27359:-97.09664:32.77369:] |
| VOICE | (817)343-6690 | 529 | 03/20/2011 11:36:00 PM | 0:21 | 18173436690 | 18048732541 | 2:09 | 18048732541 | 119350059607415 | 310410276936201 | M2M_DIR | [52709/18908:-97.15139:32.97094:,52709/24337:-97.09953:32.93497:] |
| VOICE | (817)343-6690 | 530 | 03/20/2011 11:45:00 PM | 0:11 | 18173436690 | 13617741561 | 0:28:06 | 13617741561 | 119350059607415 | 310410276936201 | M2M_DIR | [52709/60422:-97.09917:32.95581:128,52709/07583:-97.12506:32.971:360] |
| VOICE | (817)343-6690 | 531 | 03/21/2011 01:41:00 AM | 0:22 | 18172691226 | 18173436690 | 0:13 | 18173436690 | 119350059607415 | 310410276936201 | M2M_VMC | [52709/23562:-97.09917:32.95581:128] |

Time and date of call
Number Dialed
LAC and Cell site at end of call with Lat and Long of tower and Azimuth
Voice, SMS or Data
Item number
Time phone took to set up call
Number called (Incoming calls show the customer number)
Direction of call
Customer's Phone number
Number placing the call (outgoing shows customer number)
Duration of the call only
Subscriber number/ identifier
LAC and Cell site at beginning of call with Lat and Long of tower and Azimuth
Phone equipment identifier

Subject (817)343-6690

Mechelle Gandy (victim) (817) 946-9251

Georgia Hicks (Victim's mother) (817) 269-1226

Amanda Rowe (804) 973-2541

Bernardo Olivas (915) 591-2171

Murder location : 2216 Presidents Corner Dr, Ft. Worth, Texas

Subject's address: 601 N. Park Blvd, Grapevine, Texas

Volcano's Sport's Bar and Grill: 129 E. Harwood Rd, Hurst, Texas

| Call Type | Target Phone | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | CellLocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMS | (817)343-6690 | 1481 | 03/20/2011 03:51:00 PM | | 18173436690 | 18179469251 | | | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1482 | 03/20/2011 03:52:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| VOICE | (817)343-6690 | 487 | 03/20/2011 03:55:00 PM | 0:20 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 119350059607415 | 310410276936201 | m2M_VMC | [52707/23533:-97.16078:32.85086:248] |
| VOICE | (817)343-6690 | 488 | 03/20/2011 03:55:00 PM | 0:01 | 18173436690 | 13173419000 | 0:10 | 13173419000 | | 310410276936201 | M2m | [] |
| VOICE | (817)343-6690 | 489 | 03/20/2011 03:55:00 PM | 0:25 | 18179469251 | 18173436690 | 0:10 | 18173436690 | | 310410276936201 | m2M | [] |
| VOICE | (817)343-6690 | 490 | 03/20/2011 03:56:00 PM | 0:20 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 119350059607415 | 310410276936201 | m2M_VMC | [52707/23533:-97.16078:32.85086:248] |
| VOICE | (817)343-6690 | 491 | 03/20/2011 03:56:00 PM | 0:01 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | [] |
| VOICE | (817)343-6690 | 492 | 03/20/2011 03:56:00 PM | 0:25 | 18179469251 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | [] |
| SMS | (817)343-6690 | 1483 | 03/20/2011 03:57:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1484 | 03/20/2011 04:01:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1485 | 03/20/2011 04:02:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1486 | 03/20/2011 04:08:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1487 | 03/20/2011 04:09:00 PM | | 18173436690 | 18179469251 | | | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1488 | 03/20/2011 04:10:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1489 | 03/20/2011 04:10:00 PM | | 18173436690 | 18179469251 | | | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1490 | 03/20/2011 04:11:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/40643:-97.16078:32.85086:248] |
| VOICE | (817)343-6690 | 493 | 03/20/2011 04:13:00 PM | 0:21 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 119350059607415 | 310410276936201 | m2M_VMC | [52707/40643:-97.16078:32.85086:248] |
| VOICE | (817)343-6690 | 494 | 03/20/2011 04:14:00 PM | 0:01 | 18173436690 | 13173419000 | 0:49 | 13173419000 | | 310410276936201 | M2m | [] |
| VOICE | (817)343-6690 | 495 | 03/20/2011 04:14:00 PM | 0:25 | 18179469251 | 18173436690 | 0:49 | 18173436690 | | 310410276936201 | m2M | [] |
| SMS | (817)343-6690 | 1491 | 03/20/2011 04:15:00 PM | | 1000000000 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1492 | 03/20/2011 04:15:00 PM | | 1100 | 18173436690 | | | *************** | 310410276936201 | IN_VMN | [52707/40649:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1493 | 03/20/2011 04:15:00 PM | | 100 | 18173436690 | | | *************** | 310410276936201 | IN_VMP | [52707/40649:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1494 | 03/20/2011 04:23:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1495 | 03/20/2011 04:39:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1496 | 03/20/2011 05:02:00 PM | | 18173436690 | 18179469251 | | | *************** | 310410276936201 | OUT | [52707/40643:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1497 | 03/20/2011 05:05:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| VOICE | (817)343-6690 | 496 | 03/20/2011 05:09:00 PM | 0:20 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 119350059607415 | 310410276936201 | m2M_VMC | [52707/40649:-97.16078:32.85086:248] |
| VOICE | (817)343-6690 | 497 | 03/20/2011 05:09:00 PM | 0:01 | 18173436690 | 13173419000 | 1:11 | 13173419000 | | 310410276936201 | M2m | [] |
| VOICE | (817)343-6690 | 498 | 03/20/2011 05:09:00 PM | 0:25 | 18179469251 | 18173436690 | 1:11 | 18173436690 | | 310410276936201 | m2M | [] |
| SMS | (817)343-6690 | 1498 | 03/20/2011 05:11:00 PM | | 1000000000 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |

Calls and texts on March 20, 2011 from 3:51 PM to 5:11 PM

| Call Type | Target Phone | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | CellLocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMS | (817)343-6690 | 1499 | 03/20/2011 05:11:00 PM | | 1100 | 18173436690 | | | *************** | 310410276936201 | IN_VMN | [52707/40649:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1500 | 03/20/2011 05:11:00 PM | | 100 | 18173436690 | | | *************** | 310410276936201 | IN_VMP | [52707/40649:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1501 | 03/20/2011 05:11:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1502 | 03/20/2011 05:12:00 PM | | 18173436690 | 18179469251 | | | *************** | 310410276936201 | OUT | [52707/40649:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1503 | 03/20/2011 05:13:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| VOICE | (817)343-6690 | 499 | 03/20/2011 05:17:00 PM | 0:20 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 119350059607415 | 310410276936201 | m2M_VMC | [52707/40649:-97.16078:32.85086:248] |
| VOICE | (817)343-6690 | 500 | 03/20/2011 05:17:00 PM | 0:01 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | [] |
| VOICE | (817)343-6690 | 501 | 03/20/2011 05:17:00 PM | 0:25 | 18179469251 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | [] |
| SMS | (817)343-6690 | 1504 | 03/20/2011 05:18:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1505 | 03/20/2011 05:21:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/40649:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1506 | 03/20/2011 05:29:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1507 | 03/20/2011 05:31:00 PM | | 18173436690 | 18179469251 | | | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1508 | 03/20/2011 05:31:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1509 | 03/20/2011 05:32:00 PM | | 18173436690 | 18179469251 | | | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1510 | 03/20/2011 05:32:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1511 | 03/20/2011 05:33:00 PM | | 18173436690 | 18179469251 | | | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1512 | 03/20/2011 05:35:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1513 | 03/20/2011 05:36:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52707/23533:-97.16078:32.85086:248] |
| SMS | (817)343-6690 | 1514 | 03/20/2011 05:36:00 PM | | 18173436690 | 18179469251 | | | *************** | 310410276936201 | OUT | [52707/23533:-97.16078:32.85086:248] |
| VOICE | (817)343-6690 | 502 | 03/20/2011 05:52:00 PM | 0:12 | 18173436690 | 18179469251 | 0:41 | 18179469251 | 119350059607415 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| VOICE | (817)343-6690 | 503 | 03/20/2011 05:53:00 PM | 0:02 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | [] |
| VOICE | (817)343-6690 | 504 | 03/20/2011 05:53:00 PM | 0:00 | 18179469251 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | m2M | [] |
| VOICE | (817)343-6690 | 505 | 03/20/2011 05:53:00 PM | 0:03 | 18179469251 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | [] |
| VOICE | (817)343-6690 | 506 | 03/20/2011 05:53:00 PM | 0:01 | 18173436690 | 18179469251 | 0:04 | 18179469251 | 119350059607415 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248] |
| VOICE | (817)343-6690 | 507 | 03/20/2011 05:53:00 PM | 0:06 | 18173436690 | 18179469251 | 4:43 | 18179469251 | 119350059607415 | 310410276936201 | M2m_DIR | [52707/40649:-97.16078:32.85086:248,52707/42188:-97.13406:32.83747:128 |

Calls and texts on March 20, 2011 from 5:11 PM to 5:53 PM



The Red dots represent the location of the ATT Towers. The red and blue pie shapes illustrate the orientation \ sector and approximate coverage area of the towers. The black dot represents the relevant area of the investigation.
129 E. Harwood
Hurst, Texas
52707
40649 &
23533 &
40643
North America
United States
Texas
Cities
Colleyville
Hurst
Bedford
Euless
Fort Worth
Arlington
North Richland Hills
Richland Hills

| Call Type | Target Phone | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | CellLocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VOICE | (817)343-6690 | 508 | 03/20/2011 05:58:00 PM | 0:00 | 18174811214 | 18173436690 | 0:19 | 18173436690 | 119350059607415 | 310410276936201 | O2M_DIR | [52707/42188:-97.13406:32.83747:128,52903/40289:-97.10911:32.842:240] |

North America United States Texas Cities

The Red dots represent the location of the ATT Towers. The red and blue pie shapes illustrate the orientation \ sector and approximate coverage area of the towers. The black dot represents the relevant area of the investigation.

129 E. Harwood
Hurst, Texas

52707
42188

| Call Type | Target Phone | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | CellLocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VOICE | (817)343-6690 | 509 | 03/20/2011 05:58:00 PM | 0:08 | 18173436690 | 18179469251 | 1:10 | 18179469251 | 119350059607415 | 310410276936201 | M2m_DIR | [52903/40289:-97.10911:32.842:240,52903/00559:-97.07419:32.83989:300] |

North America
United States
Texas
Cities
0 mi 0.5 1 1.5 2
The Red dots represent the location of the ATT Towers. The red and blue pie shapes illustrate the orientation \ sector and approximate coverage area of the towers. The black dot represents the relevant area of the investigation.
129 E. Harwood
Hurst, Texas
52903
40289
Colleyville
Bedford
Hurst
Euless
North Richland Hills
Richland Hills
Fort Worth
Arlington
Tarrant
Northfield Park
Sparger Park
Carousel Park
Boys Ranch Park
Central Park
Bob Eden Park
Softball World
Rickel Park
Harwood Rd
W Harwood Rd
E Harwood Rd
Airport Fwy
W Airport Fwy
Cheek Sparger Rd
W Glade Rd
Glade Rd
Bedford Rd
L Don Dodson Dr
W Pipeline Rd
E Pipeline Rd
Pipeline Rd
W Euless Blvd
Trinity Blvd
E Mid Cities Blvd
Hwy 360
Hwy 121
TX-121

10

| Call Type | Target Phone | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | CellLocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VOICE | (817)343-6690 | 510 | 03/20/2011 06:00:00 PM | 0:10 | 18173436690 | 14697670349 | 7:28 | 14697670349 | 119350059607415 | 310410276936201 | M2m_DIR | [52903/40288:-97.10911:32.842:120,52818/40318:-97.06083:32.77256:120] |

North America
United States
Texas
Cities
0 mi
1
2
3
The Red dots represent the location of the ATT Towers. The red and blue pie shapes illustrate the orientation \ sector and approximate coverage area of the towers. The black dot represents the relevant area of the investigation.
52903
40288
52818
40318
2216 Presidents Corner Dr
Arlington, TX 76011
Colleyville
Bedford
Euless
DFW Airport
Fort Worth
Arlington
Grand Prairie
Irving
Sowers
Lively Park
Fritz Park
Shady Grove
Tarrant
T A R R A N T
D A L L A S
T E X A S
Harwood Rd
E Harwood Rd
Bedford Rd
Airport Fwy
W Airport Fwy
W Pipeline Rd
Trinity Blvd
W Rock Island Rd
Rock Island Rd
W Shady Grove Rd
W North Carrier Pkwy
Brown Blvd
W Lamar Blvd
E Lamar Blvd
NE Green Oaks Blvd
N Cooper St
Ballpark Way
Avenue K
E Avenue H
Avenue E E
Central Dr
N Euless Main St
Hwy 360
SH 360
American Blvd
TX-161
N Belt Line Rd
S Belt Line Rd
N Story Rd
S Story Rd
N MacArthur Blvd
S MacArthur Blvd
N Oconnor Rd
N Nursery Rd
S Nursery Rd
Roy Orr Blvd
W Tarrant Rd
I-30
I-30 HOV Ln
Vilbig Lake
11

| Call Type | Target Phone | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | CellLocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VOICE | (817)343-6690 | 511 | 03/20/2011 06:11:00 PM | 0:27 | 18173436690 | 18048732541 | 0:07 | 18048732541 | 119350059607415 | 310410276936201 | M2M_DIR | [52803/14671:-97.09319:32.75886:8] |

North America United States Texas Arlington
0 mi 0.2 0.4 0.6 0.8
The Red dots represent the location of the ATT Towers.
The red pie shape illustrates the orientation \ sector and approximate coverage area of the tower.
The black dot represents the relevant area of the investigation.
2216 Presidents Corner Dr
Arlington, TX 76011
52803
14671
Fort Worth
Arlington
River Legacy Park
Clarence Thompson Park
NE Green Oaks Blvd
Brown Blvd
N Collins St
E Lamar Blvd
Super Bowl Hwy
I-30 S Frontage Rd
Ryan Plaza Dr
Road To Six Flags W
Road To Six Flags E
Moore Memorial Cemetery
Six Flags Over Texas

12

| Call Type | Target Phone | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | CellLocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VOICE | (817)343-6690 | 512 | 03/20/2011 06:17:00 PM | 0:05 | 18174811214 | 18173436690 | 1:46 | 18173436690 | 119350059607415 | 310410276936201 | O2M_DIR | [52818/27359:-97.09664:32.77369:,52818/41369:-97.09664:32.77369:240] |

North America
United States
Texas
Arlington
0 mi 0.2 0.4 0.6 0.8 1
Fort Worth
Arlington
52818
27359
2216 Presidents Corner Dr
Arlington, TX 76011
River Legacy Park
JW Dunlop Sports Center
Super Bowl Hwy
Six Flags Over Texas
Richard Greene Linear Park
Randol Mill Park
Thompson Park

The Red dots represent the location of the ATT Towers.
The red pie shape illustrates the orientation \ sector and approximate coverage area of the tower.
The black dot represents the relevant area of the investigation.

13

| Call Type | Target Phone | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | CellLocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VOICE | (817)343-6690 | 513 | 03/20/2011 06:20:00 PM | 0:15 | 18173436690 | 15126996659 | 3:28 | 15126996659 | 119350059607415 | 310410276936201 | M2m_DIR | [52818/41369:-97.09664:32.77369:240] |
| VOICE | (817)343-6690 | 514 | 03/20/2011 06:24:00 PM | 0:27 | 18173436690 | 13617741561 | 0:04 | 13617741561 | 119350059607415 | 310410276936201 | M2M_DIR | [52818/27353:-97.09664:32.77369:248] |
| VOICE | (817)343-6690 | 515 | 03/20/2011 06:25:00 PM | 0:19 | 18173436690 | 19155912171 | 17:58 | 19155912171 | 119350059607415 | 310410276936201 | M2O_DIR | [52818/27353:-97.09664:32.77369:248,52818/27352:-97.09664:32.77369:128 |
| VOICE | (817)343-6690 | 516 | 03/20/2011 06:36:00 PM | 0:00 | 16823654979 | 18173436690 | 0:00 | 18173436690 | | 310410276936201 | M2M | [] |
| VOICE | (817)343-6690 | 517 | 03/20/2011 06:36:00 PM | 0:01 | 18173436690 | 13173419000 | 0:04 | 13173419000 | | 310410276936201 | M2m | [] |
| VOICE | (817)343-6690 | 518 | 03/20/2011 06:36:00 PM | 0:01 | 16823654979 | 18173436690 | 0:04 | 18173436690 | | 310410276936201 | m2M | [] |

North America United States Texas Arlington
0 mi 0.2 0.4 0.6 0.8 1
2216 Presidents Corner Dr
Arlington, TX 76011
52818
27359 &
41369 &
27353
The Red dots represent the location of the ATT Towers.
The red pie shape illustrates the orientation \ sector and approximate coverage area of the tower.
The black dot represents the relevant area of the investigation.
Fort Worth
Arlington
River Legacy Park
NE Green Oaks Blvd
Hinsdale Dr
Greenbelt Rd
W Beady Rd
E Beady Rd
Brown Blvd
Tulane Dr
N Cooper St
N Collins St
Taft Dr
Polk Dr
Van Buren Dr
E Lamar Blvd
W Lamar Blvd
Park Hill Dr
Goliad Dr
N Fielder Rd
Wayland Dr
Harwell Dr
Baird Farm Rd
Super Bowl Hwy
Dee Ln
Bryan Dr
Cherokee St
Moore Memorial Cemetery
Road To Six Flags E
Six Flags Over Texas
Thompson Park
Lavon Creek Ln
Ballpark Way

| Call Type | Target Phone | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | CellLocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VOICE | (817)343-6690 | 519 | 03/20/2011 06:43:00 PM | 0:06 | 18173436690 | 16823654979 | 1:49 | 16823654979 | 119350059607415 | 310410276936201 | M2M_DIR | [52818/27352:-97.09664:32.77369:128] |
| VOICE | (817)343-6690 | 520 | 03/20/2011 07:03:00 PM | 0:21 | 18179469251 | 18173436690 | 0:00 | 18173436690 | 119350059607415 | 310410276936201 | m2M_VMC | [52818/27358:-97.09664:32.77369:,52818/27359:-97.09664:32.77369:] |
| VOICE | (817)343-6690 | 521 | 03/20/2011 07:04:00 PM | 0:02 | 18173436690 | 13173419000 | 0:05 | 13173419000 | | 310410276936201 | M2m | [] |
| VOICE | (817)343-6690 | 522 | 03/20/2011 07:04:00 PM | 0:25 | 18179469251 | 18173436690 | 0:05 | 18173436690 | | 310410276936201 | m2M | [] |



| Call Type | Target Phone | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | CellLocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMS | (817)343-6690 | 1515 | 03/20/2011 07:04:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52818/41361:-97.09664:32.77369:0] |
| SMS | (817)343-6690 | 1516 | 03/20/2011 07:05:00 PM | | 18179469251 | 18173436690 | | | *************** | 310410276936201 | IN | [52818/41361:-97.09664:32.77369:0] |

North America
United States
Texas
Cities
0 mi 0.5 1 1.5 2
Bedford
Euless
Hurst
Irving
Fort Worth
Grand Prairie
Arlington
Tarrant
River Legacy Park
2216 Presidents Corner Dr
Arlington, TX 76011
52818
41361
The Red dots represent the location of the ATT Towers.
The red pie shape illustrates the orientation \ sector and approximate coverage area of the tower.
The black dot represents the relevant area of the investigation.

| Call Type | Target Phone | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | CellLocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VOICE | (817)343-6690 | 523 | 03/20/2011 07:10:00 PM | 0:20 | 18179469251 | 18173436690 | 1:48 | 18173436690 | 119350059607415 | 310410276936201 | m2M_DIR | [52818/41363:-97.09664:32.77369:240] |
| VOICE | (817)343-6690 | 524 | 03/20/2011 07:44:00 PM | 0:20 | 18177212416 | 18173436690 | 0:00 | 18173436690 | 119350059607415 | 310410276936201 | m2M_VMC | [52818/41369:-97.09664:32.77369:240] |
| VOICE | (817)343-6690 | 525 | 03/20/2011 07:44:00 PM | 0:01 | 18173436690 | 13173419000 | 0:37 | 13173419000 | | 310410276936201 | M2m | [] |
| VOICE | (817)343-6690 | 526 | 03/20/2011 07:44:00 PM | 0:25 | 18177212416 | 18173436690 | 0:37 | 18173436690 | | 310410276936201 | m2M | [] |
| SMS | (817)343-6690 | 1517 | 03/20/2011 07:45:00 PM | | 1000000000 | 18173436690 | | | *************** | 310410276936201 | IN | [52818/41369:-97.09664:32.77369:240] |
| SMS | (817)343-6690 | 1518 | 03/20/2011 07:45:00 PM | | 1100 | 18173436690 | | | *************** | 310410276936201 | IN_VMN | [52818/41369:-97.09664:32.77369:240] |
| SMS | (817)343-6690 | 1519 | 03/20/2011 07:45:00 PM | | 100 | 18173436690 | | | *************** | 310410276936201 | IN_VMP | [52818/41369:-97.09664:32.77369:240] |
| VOICE | (817)343-6690 | 527 | 03/20/2011 08:46:00 PM | 0:21 | 19155912171 | 18173436690 | 0:00 | 18173436690 | 119350059607415 | 310410276936201 | O2M_VMC | [52818/41369:-97.09664:32.77369:240] |
| VOICE | (817)343-6690 | 528 | 03/20/2011 08:47:00 PM | 0:01 | 18173436690 | 13173419000 | 0:34 | 18173436690 | | 310410276936201 | O2M_VMB | [] |
| SMS | (817)343-6690 | 1520 | 03/20/2011 08:47:00 PM | | 1000000000 | 18173436690 | | | *************** | 310410276936201 | IN | [52818/41369:-97.09664:32.77369:240] |
| SMS | (817)343-6690 | 1521 | 03/20/2011 08:47:00 PM | | 1100 | 18173436690 | | | *************** | 310410276936201 | IN_VMN | [52818/41369:-97.09664:32.77369:240] |
| SMS | (817)343-6690 | 1522 | 03/20/2011 08:47:00 PM | | 100 | 18173436690 | | | *************** | 310410276936201 | IN_VMP | [52818/41369:-97.09664:32.77369:240] |
| SMS | (817)343-6690 | 1523 | 03/20/2011 09:22:00 PM | | 18177212416 | 18173436690 | | | *************** | 310410276936201 | IN | [52818/41369:-97.09664:32.77369:240] |

Calls and texts on March 20, 2011 between 7:10 PM and 9:22 PM.

North America
United States
Texas
Arlington
0 mi 0.2 0.4 0.6 0.8 1
Fort Worth
Arlington
2216 Presidents Corner Dr
Arlington, TX 76011
52818
41363 &
41369
Super Bowl Hwy
W Lamar Blvd
E Lamar Blvd
NE Green Oaks Blvd
NW Green Oaks Blvd
JW Dunlop Sports Center
River Legacy Park
Six Flags Over Texas
Richard Greene Linear Park
Randol Mill Park
The Red dots represent the location of the ATT Towers.
The red pie shape illustrates the orientation \ sector and approximate coverage area of the tower.
The black dot represents the relevant area of the investigation.

| Call Type | Target Phone | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | CellLocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMS | (817)343-6690 | 1524 | 03/20/2011 09:34:00 PM | | 18048732541 | 18173436690 | | | *************** | 310410276936201 | IN | [52803/42009:-97.09319:32.75886:240] |
| SMS | (817)343-6690 | 1525 | 03/20/2011 09:35:00 PM | | 18048732541 | 18173436690 | | | *************** | 310410276936201 | IN | [52803/42009:-97.09319:32.75886:240] |

North America United States Texas Arlington
0 mi 0.2 0.4 0.6 0.8 1
The Red dots represent the location of the ATT Towers.
The red pie shape illustrates the orientation \ sector and approximate coverage area of the tower.
The black dot represents the relevant area of the investigation.
2216 Presidents Corner Dr
Arlington, TX 76011
52803
42009
Arlington
JW Dunlop Sports Center
Moore Memorial Cemetery
Pirie Park
Six Flags Over Texas
Super Bowl Hwy
I-30 N Frontage Rd
E Copeland Rd
W Lamar Blvd
E Lamar Blvd
Road To Six Flags W
Road To Six Flags E
Randol Mill Rd
E Randol Mill Rd
Brookhollow Plaza Dr
Arlington Downs Rd
Cowboys Way
Exchange Dr
W Sanford St
E Sanford St
19

| Call Type | Target Phone | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | CellLocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMS | (817)343-6690 | 1526 | 03/20/2011 10:07:00 PM | | 18173436690 | 18179469251 | | | *************** | 310410276936201 | OUT | [52818/27359:-97.09664:32.77369:] |

North America United States Texas Arlington
0 mi 0.2 0.4 0.6 0.8 1
There were 4727 calls and texts from February 1 , 2011 through March 22, 2011. 20 utilized the tower closest to the murder location. The first took place on February 9, 2011 at 2:18 AM. 19 took place on March 20, 2011 between 6:17 PM and 10:07 PM. The victim's and the subject's phone also had 259 texts and calls between them. 50 on March 20, 2011.
First call to 911 received at 10:10 PM
52818
27359
2216 Presidents Corner Dr
Arlington, TX 76011
Arlington
River Legacy Park
JW Dunlop Sports Center
Thompson Park
Randol Mill Park
Richard Greene Linear Park
Six Flags Over Texas
Super Bowl Hwy
E Lamar Blvd
W Lamar Blvd
Brown Blvd
NE Green Oaks Blvd
E Beady Rd
W Beady Rd
N Collins St
N Cooper St
The Red dots represent the location of the ATT Towers. The red pie shape illustrates the orientation \ sector and approximate coverage area of the tower. The black dot represents the relevant area of the investigation.

| Call Type | Target Phone | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | CellLocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VOICE | (817)343-6690 | 529 | 03/20/2011 11:36:00 PM | 0:21 | 18173436690 | 18048732541 | 2:09 | 18048732541 | 119350059607415 | 310410276936201 | M2M_DIR | [52709/18908:-97.15139:32.97094;,52709/24337:-97.09953:32.93497:] |

North America United States Texas Southlake
0 mi 1 2 3
The Red dots represent the location of the ATT Towers.
The red pie shape illustrates the orientation \ sector and approximate coverage area of the tower.
The black dot represents the relevant area of the investigation.
52709
18908
601 N. Park Blvd.
Grapevine, Texas
Trophy Club
Medlin Cemetery
Meadowmere Park
Grapevine Lake
Murrell Park
Rockledge Park
Westlake
W Dove Rd
E Dove Rd
Dove Rd
Keller
Southlake
Grapevine
Coppell
Irving
Colleyville
DFW Airport
Dallas-Fort Worth International Airport
W Continental Blvd
Old Union
Mustang Dr
N Airfield Dr
Hwy 114 S Access Rd
E TX-114 Hwy
N White Chapel Rd
N Kimball Ave
S Kimball Ave
N Dove Rd
Branch
Ball St
S Main St
Fairway Dr
Lakeside Pkwy
N Coppell Rd
S Royal Ln
N Royal Ln
N Pearson Ln
Randol Mill Ave
TEXAS
TARRANT
DALLAS

| Call Type | Target Phone | Item | ConnDateTime | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description | CellLocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VOICE | (817)343-6690 | 530 | 03/20/2011 11:45:00 PM | 0:11 | 18173436690 | 13617741561 | 0:28:06 | 13617741561 | 119350059607415 | 310410276936201 | M2M_DIR | [52709/60422:-97.09917:32.95581:128,52709/07583:-97.12506:32.971:360] |
| VOICE | (817)343-6690 | 531 | 03/21/2011 01:41:00 AM | 0:22 | 18172691226 | 18173436690 | 0:13 | 18173436690 | 119350059607415 | 310410276936201 | M2M_VMC | [52709/23562:-97.09917:32.95581:128] |
| VOICE | (817)343-6690 | 532 | 03/21/2011 01:42:00 AM | 0:21 | 18172691226 | 18173436690 | 0:14 | 18173436690 | 119350059607415 | 310410276936201 | M2M_VMC | [52709/23562:-97.09917:32.95581:128] |
| VOICE | (817)343-6690 | 533 | 03/21/2011 05:27:00 AM | 0:05 | 18173436690 | 18004321000 | 0:34 | 18004321000 | 119350059607415 | 310410276936201 | M2O_DIR | [52709/23562:-97.09917:32.95581:128] |
| VOICE | (817)343-6690 | 534 | 03/21/2011 05:47:00 AM | 0:03 | 18173436690 | 18004321000 | 1:38 | 18004321000 | 119350059607415 | 310410276936201 | M2O_DIR | [52709/60422:-97.09917:32.95581:128] |

North America
United States
Texas
Southlake
0 mi
1
2
3
The Red dots represent the location of the ATT Towers. The red pie shape illustrates the orientation \ sector and approximate coverage area of the towers.
Medlin Cemetery
Trophy Club
Meadowmere Park
Grapevine
Lake
Murrell Park
Lakeside Pkwy
Lewisville
Rockledge Park
Westlake
W Dove Rd
E Dove Rd
TEXAS
Dove Rd
Keller
TARRANT
Southlake
Grapevine Cemetery
601 N. Park Blvd. Grapevine, Texas
52709 60422 & 23562
Grapevine
Coppell
DALLAS
W Continental Blvd
Old Union
Hwy 114 S Access Rd
Mustang Dr
N Airfield Dr
Irving
DFW Airport

8:16 PM
Recents
Info
Edit
BofA
Outgoing Calls
March 20, 2011
12:27 PM
38 seconds
mobile
1 (800) 432-1000
Text Message
Share Contact
DEFENDANT'S
EXHIBIT
550
9/26/14 ks
OLIVAS
PENGAD 800-631-6989

50134.JPG 62 AUX
990402311 003 N N N N

DEFENDANT'S
EXHIBIT
551
9/30/14
OLIVAS
PENGAD 800-631-6989

1103616-71
7-12-11

7172 (2) swabs from cut edge area & underneath sticky side
(1) → DNA
other retained

1103616-71



1103614-71
CH
7-12-11
71T1 (2) swabs collected from inside roll & sticky edges combined
(1) → DNA
other retained
CH
Reddish stain
LMG-0 CH

PENGAD 800-631-6989
DEFENDANT'S EXHIBIT
552
9/30/14 Kes
OLIVAS

**1103616-71**

# DEFENDANT'S EXHIBIT NO. 553

## (Chart on Easel Paper)

Original exhibit on file with the District Clerk.

abc LOCATORS
BILLIARDS Rack Daddy's GAMES
DEFENDANT'S EXHIBIT
554
10/1/14
OLIVAS
PENGAD 800-631-6989

DEFENDANT'S EXHIBIT
555
10/1/14 leo
OLIVAS
PENGAD 800-631-6989
Coors LIGHT
HOURS OF OPERATION
Mon -
Sunday 12pm - 2am
21 & OVER
PROPER DRESS REQUIRED
PULL
Michelob
ULTRA



DEFENDANT'S
EXHIBIT
556
10/1/14 ks
OLIVAS
PENGAD 800-631-6989
INCOME TAX

DEFENDANT'S
EXHIBIT
PENGAD 800-631-6989
557
10/1/14
BILLIARDS

DEFENDANT'S EXHIBIT
558
10/1/14 ks
OLIVAS
PENGAD 800-631-6989
SPEED LIMIT 35
STAR FIELD BEER & WINE
OME TAX
STAR FIELD

PENGAD 800-631-6989
DEFENDANT'S
EXHIBIT
559
10/1/14





DEFENDANT'S EXHIBIT
560
10/1/14
PENGAD 800-631-6989
abc LOCATORS
BILLIARDS
GAMES
BEER
WINE

DEFENDANT'S
EXHIBIT
561
10/1/14
PENGAD 800-631-6989
INCOME TAX
GAMES



CAUSE NO. 1376698R

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE 372nd JUDICIAL |
| VS. | § | DISTRICT COURT OF |
| THOMAS OLIVAS | § | TARRANT COUNTY, TEXAS |

# **SEALED** EXHIBIT pursuant to Article 35.29 CCP

(THIS EXHIBIT FOR USE BY ATTORNEYS OF RECORD ON DIRECT APPEAL ONLY; NOT FOR PUBLIC VIEWING)

By Order of Judge Scott Wisch

## **COURT'S EXHIBIT NO. 1**

(original jury questionnaires)

**(Tarrant-1376698R-RR-3Sealed-CX1.pdf)**

YOU MAY KEEP THESE INSTRUCTIONS AND REVIEW THEM AS THE CASE PROCEEDS.

A VIOLATION OF THESE INSTRUCTIONS SHOULD BE REPORTED TO JUDGE WISCH.

# INSTRUCTIONS TO JURY

JUDGE SCOTT WISCH

372nd DISTRICT COURT

TARRANT COUNTY JUSTICE CENTER
6TH FLOOR
401 W. BELKNAP
FORT WORTH, TEXAS 76196
(817) 884-2991

DJ-32 Rev. 8/12

Ladies and Gentlemen of the Jury:

1. Do not mingle with, nor talk to, the lawyers, the parties, or any other person who might be connected with or interested in this case, except for the casual greetings. They have to follow these same instructions and they will understand it when you do.

2. Do not accept from, nor give to, any of those persons any favors however slight, such as rides, food or refreshments.

3. Do not discuss anything about this case, or even mention it to anyone whomsoever, including your wife or husband, nor permit anyone to mention it in your hearing until you are discharged as jurors or excused from this case. If anyone attempts to discuss the case with you, report it to me at once.

4. Do not even discuss this case among yourselves until after you have heard all the evidence, the Court's Charge, the attorneys' arguments and until I have sent you to the jury room to consider your verdict.

5. Do not make any investigation about the facts of this case. Occasionally we have a juror who privately seeks out information about a case on trial. This is improper. All evidence must be presented in open court so that each side may question the witnesses and make proper objections.

If you know of, or learn anything about, this case except from the evidence admitted during the course of this trial, you should tell me about it at once.

6. Do not make personal inspections, observations, investigations, or experiments nor personally view premises, things or articles not produced in open court. Do not let anyone else do any of these things for you.

7. Do not tell other jurors your own personal experiences nor those of other persons, nor relate any special information. A juror may have special knowledge of matters such as a business, technical or professional matter or he may have expert knowledge or opinions, or he may know what happened in this or some other lawsuit. To tell the other jurors any of this information is a violation of these instructions.

8. Do not seek information contained in law books, dictionaries, public or private records or elsewhere which is not admitted in evidence. Do not seek information on the Internet during trial.

At the conclusion of all the evidence, I will submit to you a written charge. Since you will need to consider all the evidence admitted by me, it is important that you pay close attention to the evidence as it is presented.

Texas law permits proof of any violation of the rules of proper jury conduct. By this I mean that jurors and others may be called upon to testify in open court about acts of jury misconduct. I instruct you, therefore, to follow carefully all the instructions which I have given you, as well as others which you later receive while this case is on trial.

TRIAL COURT CAUSE NO. 1376698R

COURT OF APPEALS CASE NO. 02-14-00412-CR

| | | |
|---|---|---|
| THE STATE OF TEXAS | ) | IN THE 372ND JUDICIAL |
| VS. | ) | DISTRICT COURT |
| THOMAS OLIVAS | ) | TARRANT COUNTY, TEXAS |

I, Karen B. Smith, Official Court Reporter in and for the 372nd District Court of Tarrant County, State of Texas, do hereby certify that the following exhibits constitute a true and complete duplicate of the original exhibits, excluding physical evidence, admitted into evidence during the Jury Trial of the above-entitled and -numbered cause as set out herein before the Honorable Scott Wisch, Presiding Judge, 372nd Judicial District Court of Tarrant County, Texas.

I further certify that the total cost for the preparation of this Reporter's Record was $13,440.00 and will be paid by Tarrant County/Defendant.

WITNESS MY OFFICIAL HAND this the 30th day of March, 2015.

/s/ Karen B. Martinez

Karen B. Martinez, Texas CSR 6735
Expiration Date: 12/31/2015
Official Court Reporter
372nd District Court
Tarrant County, Texas
(817)884-2996
kbmartinez@tarrantcounty.com